**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

| | | |
|---|---|---|
| In re: | § | Case No. 6:17-BK-14082-SY |
| | § | |
| T3M Inc., A Delaware corporation | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Todd A. Frealy, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)       A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $870,746.78 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $372,144.33 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $1,054,463.54 | | |

3)       Total gross receipts of $1,426,607.87  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,426,607.87 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $1,484,004.91 | $5,480,187.77 | $1,130,344.74 | $282,419.18 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $910,048.92 | $910,048.92 | $910,048.92 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $225,730.62 | $144,414.62 | $144,414.62 |
| Priority Unsecured Claims (From **Exhibit 6**) | $19,850.00 | $23,663.76 | $23,663.76 | $23,663.76 |
| General Unsecured Claims (from **Exhibit 7**) | $4,417,772.76 | $3,622,655.76 | $3,144,305.82 | $66,061.39 |
| **Total Disbursements** | $5,921,627.67 | $10,262,286.83 | $5,352,777.86 | $1,426,607.87 |

4). This case was originally filed under chapter 11 on 05/15/2017. The case was converted to one under Chapter 7 on 09/26/2017. The case was pending for 47 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>08/03/2021</u>                    By:    <u>/s/ Todd A. Frealy</u>
                                                                Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | $17,378.42 |
| East West Bank checking -6351 | 1129-000 | $14,429.00 |
| Interests in insurance policies or annuities | 1129-000 | $1,000,000.00 |
| Claim against former CEO, William Tsumpes and Lender Collections, LLC | 1149-000 | $300,000.00 |
| LKP Global Law LLP Retainer | 1229-000 | $33,925.00 |
| NGM Insurance Company return of cash collateral for bond | 1229-000 | $45,875.45 |
| Settlement with Lender Collections | 1249-000 | $15,000.00 |
| **TOTAL GROSS RECEIPTS** | | $1,426,607.87 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5-2 | Ford Motor Credit Company LLC | 4210-000 | $8,732.91 | $6,135.15 | $6,135.15 | $0.00 |
| 7-1A | Lender Collections LLC | 4220-000 | $1,475,272.00 | $5,349,843.03 | $1,000,000.00 | $158,209.59 |
| | Alfred Cordero | 4220-000 | $0.00 | $124,209.59 | $124,209.59 | $124,209.59 |
| **TOTAL SECURED CLAIMS** | | | $1,484,004.91 | $5,480,187.77 | $1,130,344.74 | $282,419.18 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TODD FREALY, Trustee | 2100-000 | NA | $66,048.24 | $66,048.24 | $66,048.24 |
| TODD FREALY, Trustee | 2200-000 | NA | $2,190.34 | $2,190.34 | $2,190.34 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $1,338.97 | $1,338.97 | $1,338.97 |
| Pacific Safeway LP | 2410-000 | NA | $15,093.93 | $15,093.93 | $15,093.93 |
| Storage Outlet - Chino | 2410-000 | NA | $5,094.00 | $5,094.00 | $5,094.00 |
| FIRST Insurance | 2420-000 | NA | $58,014.92 | $58,014.92 | $58,014.92 |

| Funding | | | | | |
|---|---|---|---|---|---|
| Trustee Insurance Agency | 2420-000 | NA | $4,479.00 | $4,479.00 | $4,479.00 |
| East West Bank | 2600-000 | NA | $736.40 | $736.40 | $736.40 |
| Independent Bank | 2600-000 | NA | $349.90 | $349.90 | $349.90 |
| Integrity Bank | 2600-000 | NA | $1,258.44 | $1,258.44 | $1,258.44 |
| United States Bankruptcy Court | 2700-000 | NA | $700.00 | $700.00 | $700.00 |
| FRANCHISE TAX BOARD | 2820-000 | NA | $3,200.00 | $3,200.00 | $3,200.00 |
| Franchise Tax Board | 2820-000 | NA | $5,275.74 | $5,275.74 | $5,275.74 |
| Office of the United States Trustee | 2950-000 | NA | $9,428.86 | $9,428.86 | $9,428.86 |
| LEVENE NEALE BENDER YOO & BRILL LLP, Attorney for Trustee | 3110-000 | NA | $293,289.50 | $293,289.50 | $293,289.50 |
| LEVENE NEALE BENDER YOO & BRILL LLP ., Attorney for Trustee | 3110-000 | NA | $171,406.50 | $171,406.50 | $171,406.50 |
| LEVENE NEALE BENDER YOO & BRILL LLP, Attorney for Trustee | 3120-000 | NA | $10,131.24 | $10,131.24 | $10,131.24 |
| LEVENE NEALE BENDER YOO & BRILL LLP ., Attorney for Trustee | 3120-000 | NA | $6,792.79 | $6,792.79 | $6,792.79 |
| Thomas Vogele & Associates, APC, Special Counsel for Trustee | 3210-600 | NA | $60,000.00 | $60,000.00 | $60,000.00 |
| SL Biggs, a Division of SingerLewak, Accountant for Trustee | 3410-000 | NA | $169,453.50 | $169,453.50 | $169,453.50 |
| SL Biggs, a Division of SingerLewak, Accountant for Trustee | 3420-000 | NA | $1,118.50 | $1,118.50 | $1,118.50 |
| Computer Forensic Management, Other Professional | 3991-000 | NA | $3,500.00 | $3,500.00 | $3,500.00 |
| Jack Pope, Other Professional | 3991-000 | NA | $21,048.15 | $21,048.15 | $21,048.15 |
| Jack Pope, Other Professional | 3992-000 | NA | $100.00 | $100.00 | $100.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $910,048.92 | $910,048.92 | $910,048.92 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ARENT FOX LLP, Attorney for D-I-P | 6210-160 | NA | $201,351.50 | $120,035.50 | $120,035.50 |
| ARENT FOX LLP, Attorney for D-I-P | 6220-170 | NA | $4,702.82 | $4,702.82 | $4,702.82 |
| Employment Development Department State Disability Insurance (Employee) | 6950-720 | NA | $0.00 | $0.00 | $115.38 |
| Employment Development Department State Withholding (Employee) | 6950-720 | NA | $0.00 | $0.00 | $366.32 |
| Joseph F. Whitt Jr, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $11,538.48 | $11,538.48 | $8,897.11 |
| United States Treasury . Federal Withholding (Employee) | 6950-720 | NA | $0.00 | $0.00 | $1,276.97 |
| United States Treasury . Medicare (Employee) | 6950-720 | NA | $0.00 | $0.00 | $167.31 |
| United States Treasury . Social Security (Employee) | 6950-720 | NA | $0.00 | $0.00 | $715.39 |
| Employment Development Department State Employment Training Tax (Employer) | 6950-730 | NA | $7.00 | $7.00 | $7.00 |
| Employment Development Department State Unemployment (Employer) | 6950-730 | NA | $238.00 | $238.00 | $238.00 |
| United States Treasury . Federal Unemployment (Employer) | 6950-730 | NA | $42.00 | $42.00 | $42.00 |
| United States Treasury . Medicare (Employer) | 6950-730 | NA | $167.31 | $167.31 | $167.31 |
| United States Treasury . Social Security | 6950-730 | NA | $715.39 | $715.39 | $715.39 |

| | | | | | | |
|---|---|---|---|---|---|---|
| (Employer) | | | | | | |
| California Department of Tax and Fee Administration, Other Prior Chapter Administrative | 6990-000 | | NA | $6,968.12 | $6,968.12 | $6,968.12 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | | NA | $225,730.62 | $144,414.62 | $144,414.62 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2-2A | Department of the Treasury - Internal Revenue Service | 5800-000 | $0.00 | $2,859.94 | $2,859.94 | $2,859.94 |
| 15-1 | California Department of Tax and Fee Administration | 5800-000 | $0.00 | $4,951.82 | $4,951.82 | $4,951.82 |
| 17-3A | FRANCHISE TAX BOARD | 5800-000 | $7,000.00 | $4,152.40 | $4,152.40 | $4,152.40 |
| 18-1 | Alfonso Cordero | 5300-000 | $0.00 | $7,063.04 | $7,063.04 | $5,646.11 |
| 33-1 | County of Orange | 5800-000 | $0.00 | $3,809.24 | $3,809.24 | $3,809.24 |
| | Employment Development Department State Disability Insurance (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $70.63 |
| | Employment Development Department State Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $121.79 |
| | Noel Cherowbrier | 5300-000 | $12,850.00 | $0.00 | $0.00 | $0.00 |
| | United States Treasury        . Federal Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $684.19 |
| | United States Treasury        . Medicare (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $102.41 |
| | United States Treasury        . Social Security (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $437.91 |
| | Employment Development | 5800-000 | $0.00 | $7.00 | $7.00 | $7.00 |

| | | | | |
|---|---|---|---|---|
| Department . State Employment Training Tax (Employer) | | | | |
| Employment Development Department . State Unemployment (Employer) | 5800-000 | $0.00 | $238.00 | $238.00 | $238.00 |
| United States Treasury . Federal Unemployment (Employer) | 5800-000 | $0.00 | $42.00 | $42.00 | $42.00 |
| United States Treasury . Medicare (Employer) | 5800-000 | $0.00 | $102.41 | $102.41 | $102.41 |
| United States Treasury . Social Security (Employer) | 5800-000 | $0.00 | $437.91 | $437.91 | $437.91 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $19,850.00 | $23,663.76 | $23,663.76 | $23,663.76 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-1 | American Express Travel Related Services Company, Inc. | 7100-000 | $0.00 | $2,050.29 | $0.00 | $0.00 |
| 2-2B | Department of the Treasury -Internal Revenue Service | 7300-000 | $0.00 | $10,170.14 | $10,170.14 | $0.00 |
| 3-2 | salesforce.com | 7100-000 | $18,535.80 | $17,503.20 | $17,503.20 | $369.18 |
| 4-1 | Mitchell Silberberg & Knupp LLP | 7100-000 | $0.00 | $5,024.81 | $5,024.81 | $105.98 |
| 6-2 | David Fusco | 7100-000 | $21,533.00 | $21,533.32 | $21,533.32 | $414.88 |
| 7-1B | Lender Collections LLC | 7100-000 | $0.00 | $0.00 | $1,250,000.00 | $26,364.28 |
| 8-1 | Luckybike.com LLC c/o Kai Sarasch | 7100-000 | $1,990.00 | $1,554.11 | $1,554.11 | $32.78 |
| 9-1 | AT&T Corp | 7100-000 | $775.86 | $1,658.13 | $1,658.13 | $34.97 |
| 10-1 | Pacific Bell Telephone Company . | 7100-000 | $0.00 | $274.45 | $274.45 | $5.79 |
| 11-2 | AIG Property | 7100-000 | $0.00 | $250,000.00 | $250,000.00 | $5,272.86 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Casualty, Inc. and its affiliates | | | | | |
| 12-1 | WILLIAM TSUMPES | 7100-000 | $0.00 | $2,460,433.23 | $1,250,000.00 | $26,364.28 |
| 13-1 | Clear Sky Law Group, P.C. | 7100-000 | $18,000.00 | $8,829.50 | $8,829.50 | $186.23 |
| 14-1 | FedEx Corporate Services Inc. | 7100-000 | $497.87 | $10,706.42 | $10,706.42 | $225.81 |
| 16-1 | Kelly Services, Inc | 7100-000 | $497.87 | $1,800.39 | $1,800.39 | $37.97 |
| 17-3B | FRANCHISE TAX BOARD | 7300-000 | $0.00 | $603.48 | $603.48 | $0.00 |
| 19-1 | Santa Fe Mold Company | 7100-000 | $0.00 | $115,772.24 | $115,772.24 | $2,441.80 |
| 20-1 | Steve Kuhn | 7100-000 | $0.00 | $3,780.00 | $3,780.00 | $79.73 |
| 22-1 | The Bloomfield Group Inc | 7100-000 | $580.00 | $580.00 | $580.00 | $12.23 |
| 23-1 | Elena Chan | 7100-000 | $15,089.03 | $15,179.03 | $15,179.03 | $320.15 |
| 24-1 | TAAD LLP | 7100-000 | $38,000.00 | $27,184.00 | $27,184.00 | $573.35 |
| 26-1 | Joseph F Whitt Jr | 7100-000 | $0.00 | $13,101.72 | $13,101.72 | $276.33 |
| 27-1B | Pacific Safeway LP | 7100-000 | $0.00 | $28,491.84 | $28,491.84 | $600.93 |
| 28-1 | LKP Global Law, LLP | 7100-000 | $424,353.00 | $515,866.42 | $0.00 | $0.00 |
| 29-1 | Line X of South Los Angeles | 7100-000 | $2,373.00 | $6,661.50 | $6,661.50 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 29-1; Line X of South Los Angeles) | 7100-001 | $0.00 | $0.00 | $0.00 | $140.50 |
| 30-1 | Frazer, LLP | 7100-000 | $0.00 | $100,575.14 | $100,575.14 | $2,121.27 |
| 32-1 | American Alternative Insurance Corporation | 7200-000 | $0.00 | $1,090.77 | $1,090.77 | $0.00 |
| 34-1 | Dial 800 | 7200-000 | $0.00 | $297.33 | $297.33 | $0.00 |
| | Airgas | 7100-000 | $3,276.63 | $0.00 | $0.00 | $0.00 |
| | Alltrax | 7100-000 | $1,050.00 | $0.00 | $0.00 | $0.00 |
| | American Eagle Wheel Corporation | 7100-000 | $1,200.96 | $0.00 | $0.00 | $0.00 |
| | American Electronic Resource Inc. | 7100-000 | $1,886.00 | $0.00 | $0.00 | $0.00 |
| | American Made | 7100-000 | $2,787.00 | $0.00 | $0.00 | $0.00 |
| | Anne H. Greenfield, Esq. | 7100-000 | $660.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Avaya Financial Services | 7100-000 | $369.12 | $0.00 | $0.00 | $0.00 |
| Avnet Electronics Marketing | 7100-000 | $1,754.54 | $0.00 | $0.00 | $0.00 |
| Avon Tyres | 7100-000 | $38,261.92 | $0.00 | $0.00 | $0.00 |
| Axis US | 7100-000 | $30,125.00 | $0.00 | $0.00 | $0.00 |
| Bao Dong Wang | 7100-000 | $150,000.00 | $0.00 | $0.00 | $0.00 |
| Barney & Barney | 7100-000 | $823.00 | $0.00 | $0.00 | $0.00 |
| Beyond Century | 7100-000 | $46,375.00 | $0.00 | $0.00 | $0.00 |
| Bisco Industries | 7100-000 | $467.50 | $0.00 | $0.00 | $0.00 |
| Blakely, Sokoloff, Taylor & Zafman | 7100-000 | $2,958.86 | $0.00 | $0.00 | $0.00 |
| Business Wire | 7100-000 | $1,893.00 | $0.00 | $0.00 | $0.00 |
| Campagna's Concepts & Composites | 7100-000 | $767.00 | $0.00 | $0.00 | $0.00 |
| Carlisle Transportation Products | 7100-000 | $1,772.10 | $0.00 | $0.00 | $0.00 |
| Catalpa Group | 7100-000 | $16,043.00 | $0.00 | $0.00 | $0.00 |
| Century Spring Corp. | 7100-000 | $699.38 | $0.00 | $0.00 | $0.00 |
| Chaser Technologies, Inc. | 7100-000 | $394.00 | $0.00 | $0.00 | $0.00 |
| Chemtrec | 7100-000 | $675.00 | $0.00 | $0.00 | $0.00 |
| ChunMin Zhang | 7100-000 | $300,000.00 | $0.00 | $0.00 | $0.00 |
| Coast Machining Specialist Corp. | 7100-000 | $7,998.59 | $0.00 | $0.00 | $0.00 |
| Component Center | 7100-000 | $1,007.80 | $0.00 | $0.00 | $0.00 |
| Cordero Charitable Remainder Trust | 7100-000 | $33,333.32 | $0.00 | $0.00 | $0.00 |
| Corporation Service Company | 7100-000 | $674.00 | $0.00 | $0.00 | $0.00 |
| CR&R Incorporated | 7100-000 | $387.78 | $0.00 | $0.00 | $0.00 |
| Custom Carriages | 7100-000 | $3,295.70 | $0.00 | $0.00 | $0.00 |
| Damion Hickman Design Inc. | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| Daylight Transport, LLC | 7100-000 | $6,496.59 | $0.00 | $0.00 | $0.00 |
| E.R.S. Security Alarm System, Inc. | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 |
| EFax | 7100-000 | $19.95 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Employment Development Department State Disability Insurance (Employee) | 7100-000 | $0.00 | $0.00 | $0.00 | $4.54 |
| Employment Development Department State Employment Training Tax (Employer) | 7100-000 | $0.00 | $7.00 | $7.00 | $0.15 |
| Employment Development Department State Unemployment (Employer) | 7100-000 | $0.00 | $238.00 | $238.00 | $5.02 |
| Employment Development Department State Withholding (Employee) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Epic Freight Solutions | 7100-000 | $1,321.93 | $0.00 | $0.00 | $0.00 |
| Errol Higgins | 7100-000 | $1,100.00 | $0.00 | $0.00 | $0.00 |
| Event Video | 7100-000 | $1,240.00 | $0.00 | $0.00 | $0.00 |
| EVlithium Limited | 7100-000 | $31,460.00 | $0.00 | $0.00 | $0.00 |
| Feng Xiao | 7100-000 | $400,000.00 | $0.00 | $0.00 | $0.00 |
| Flat Top Carts | 7100-000 | $375.50 | $0.00 | $0.00 | $0.00 |
| Forward SEO | 7100-000 | $987.00 | $0.00 | $0.00 | $0.00 |
| GD Signs | 7100-000 | $3,826.00 | $0.00 | $0.00 | $0.00 |
| GG Capital & Investment Corporation | 7100-000 | $3,997.50 | $0.00 | $0.00 | $0.00 |
| Global Logistical Connection | 7100-000 | $17,520.36 | $0.00 | $0.00 | $0.00 |
| Globaltranz Enterprises, Inc. | 7100-000 | $1,049.04 | $0.00 | $0.00 | $0.00 |
| GlobeNewswire | 7100-000 | $3,128.00 | $0.00 | $0.00 | $0.00 |
| Hai Xu Yuan | 7100-000 | $500,000.00 | $0.00 | $0.00 | $0.00 |
| Hartford Insurance | 7100-000 | $6,345.00 | $0.00 | $0.00 | $0.00 |
| Hasler | 7100-000 | $401.67 | $0.00 | $0.00 | $0.00 |
| Have Inc. | 7100-000 | $152.53 | $0.00 | $0.00 | $0.00 |
| Home Tech Solutions, Inc. | 7100-000 | $1,262.94 | $0.00 | $0.00 | $0.00 |
| HongYuanDaCheng Ltd | 7100-000 | $606,060.60 | $0.00 | $0.00 | $0.00 |
| Howard Isaacs | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Illinois Lock Company | 7100-000 | $1,428.00 | $0.00 | $0.00 | $0.00 |
| Illinois Pulley & Gear, Inc. | 7100-000 | $2,632.00 | $0.00 | $0.00 | $0.00 |
| Image Sensing Systems | 7100-000 | $2,003.09 | $0.00 | $0.00 | $0.00 |
| Industrial Metal Supply | 7100-000 | $228.76 | $0.00 | $0.00 | $0.00 |
| Jose Fernandez | 7100-000 | $4,600.00 | $0.00 | $0.00 | $0.00 |
| Kelly Services | 7100-000 | $1,800.39 | $0.00 | $0.00 | $0.00 |
| Kenda Tires | 7100-000 | $870.00 | $0.00 | $0.00 | $0.00 |
| Kimball Midwest | 7100-000 | $326.31 | $0.00 | $0.00 | $0.00 |
| Konica Minolta Business Solutions | 7100-000 | $752.94 | $0.00 | $0.00 | $0.00 |
| La Habra Welding Supplies | 7100-000 | $312.10 | $0.00 | $0.00 | $0.00 |
| Law Offices of Eric D. Morton | 7100-000 | $3,272.00 | $0.00 | $0.00 | $0.00 |
| Lightning Bolt Inc. | 7100-000 | $153.11 | $0.00 | $0.00 | $0.00 |
| Lynmar Distribution | 7100-000 | $2,067.00 | $0.00 | $0.00 | $0.00 |
| Marketwired | 7100-000 | $6,800.00 | $0.00 | $0.00 | $0.00 |
| McDonald | 7100-000 | $101,901.00 | $0.00 | $0.00 | $0.00 |
| McMaster Carr Supply Co. | 7100-000 | $104.70 | $0.00 | $0.00 | $0.00 |
| Mi Zhang | 7100-000 | $151,515.15 | $0.00 | $0.00 | $0.00 |
| Mouser Electronics | 7100-000 | $1,268.00 | $0.00 | $0.00 | $0.00 |
| Nawa Media | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Newark In One | 7100-000 | $544.47 | $0.00 | $0.00 | $0.00 |
| Noel Cherowbrier | 7100-000 | $40,495.04 | $0.00 | $0.00 | $0.00 |
| Noel Cherowbrier | 7100-000 | $80,000.00 | $0.00 | $0.00 | $0.00 |
| Noel Cherowbrier | 7100-000 | $36,037.35 | $0.00 | $0.00 | $0.00 |
| Pacific Wire & Cable | 7100-000 | $170.00 | $0.00 | $0.00 | $0.00 |
| Pinpoint Electronics | 7100-000 | $531.60 | $0.00 | $0.00 | $0.00 |
| PTS Services | 7100-000 | $1,527.50 | $0.00 | $0.00 | $0.00 |
| Qingdao Zhenghua Hand Truck Co LTD | 7100-000 | $5,429.00 | $0.00 | $0.00 | $0.00 |
| R&I Industries, Inc. | 7100-000 | $2,559.95 | $0.00 | $0.00 | $0.00 |
| R&J Components | 7100-000 | $1,547.50 | $0.00 | $0.00 | $0.00 |
| Reliance Plating | 7100-000 | $242.00 | $0.00 | $0.00 | $0.00 |

| | & Coating, Inc. | | | | | |
|---|---|---|---|---|---|---|
| | Remington Pure | 7100-000 | $30.00 | $0.00 | $0.00 | $0.00 |
| | Richardson & Patel | 7100-000 | $2,488.19 | $0.00 | $0.00 | $0.00 |
| | Ricoh USA Inc. | 7100-000 | $3,120.00 | $0.00 | $0.00 | $0.00 |
| | SBA Tek, Inc. | 7100-000 | $20,489.37 | $0.00 | $0.00 | $0.00 |
| | Securities Transfer Corporation | 7100-000 | $1,214.39 | $0.00 | $0.00 | $0.00 |
| | Shop-Pro Equipment Inc. | 7100-000 | $400.65 | $0.00 | $0.00 | $0.00 |
| | Simon & Edward, LLP | 7100-000 | $190,000.00 | $0.00 | $0.00 | $0.00 |
| | Sonitrol Gold Coast | 7100-000 | $314.91 | $0.00 | $0.00 | $0.00 |
| | Spam Soap | 7100-000 | $369.00 | $0.00 | $0.00 | $0.00 |
| | Standard & Poor's Financial Service | 7100-000 | $1,465.00 | $0.00 | $0.00 | $0.00 |
| | Team Worldwide | 7100-000 | $5,058.90 | $0.00 | $0.00 | $0.00 |
| | TeamLogic IT | 7100-000 | $5,103.00 | $0.00 | $0.00 | $0.00 |
| | Tube Service Co | 7100-000 | $6,066.81 | $0.00 | $0.00 | $0.00 |
| | United States Treasury . Federal Withholding (Employee) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | United States Treasury . Medicare (Employee) | 7100-000 | $0.00 | $0.00 | $0.00 | $6.59 |
| | United States Treasury . Social Security (Employee) | 7100-000 | $0.00 | $0.00 | $0.00 | $28.16 |
| | United States Treasury . Federal Unemployment (Employer) | 7100-000 | $0.00 | $42.00 | $42.00 | $0.89 |
| | United States Treasury . Medicare (Employer) | 7100-000 | $0.00 | $312.23 | $312.23 | $6.59 |
| | United States Treasury . Social Security (Employer) | 7100-000 | $0.00 | $1,335.07 | $1,335.07 | $28.15 |
| | UPS | 7100-000 | $4,243.35 | $0.00 | $0.00 | $0.00 |
| | UPS Supply Chain Solutions | 7100-000 | $20,609.19 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Walmart | 7100-000 | $99.89 | $0.00 | $0.00 | $0.00 |
| Wayne Mitchell | 7100-000 | $10,272.00 | $0.00 | $0.00 | $0.00 |
| Worldwide Express OC | 7100-000 | $6,719.30 | $0.00 | $0.00 | $0.00 |
| XiaoGang Feng | 7100-000 | $400,000.00 | $0.00 | $0.00 | $0.00 |
| YRC Freight | 7100-000 | $2,058.61 | $0.00 | $0.00 | $0.00 |
| Yuan Jai Xu | 7100-000 | $500,000.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $4,417,772.76 | $3,622,655.76 | $3,144,305.82 | $66,061.39 |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:  1          Exhibit 8

| Case No.: | 17-14082-SY | | Trustee Name: | Todd A. Frealy |
| Case Name: | T3M Inc., A Delaware corporation | | Date Filed (f) or Converted (c): | 09/26/2017 (c) |
| For the Period Ending: | 8/3/2021 | | §341(a) Meeting Date: | 10/31/2017 |
| | | | Claims Bar Date: | 01/29/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Bank of America checking -1397 | $4,474.10 | $0.00 | | $0.00 | FA |
| 2 | Bank of America checking -1371 | $2,641.47 | $0.00 | | $0.00 | FA |
| 3 | Bank of America savings -1795 | $0.05 | $0.00 | | $0.00 | FA |
| 4 | East West Bank checking -6351 | $47.89 | $14,429.00 | | $14,429.00 | FA |
| 5 | Security Deposit with Pacific Safeway LP | $15,000.00 | $0.00 | | $0.00 | FA |
| 6 | Edison Electric deposit | $4,000.00 | $0.00 | | $0.00 | FA |
| 7 | Loan proceeds held by LKP Global Law, LLP | $250,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Held for benefit of Debtor and/or prepayment of legal fees (subject to court approval) | | | | | |
| 8 | ACCOUNTS RECEIVABLE | $469,479.57 | $17,378.42 | | $17,378.42 | FA |
| **Asset Notes:** | 90 days old or less: $149,527.47 Over 90 days old: $319,952.10 See settlement - asset #38. | | | | | |
| 9 | INVENTORY | $440,486.16 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Inventory parts and related items Last inventory 2017 See settlement - asset #38. | | | | | |
| 10 | OFFICE FURNITURE | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Various See settlement - asset #38. | | | | | |
| 11 | OFFICE EQUIPMENT | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Various See settlement - asset #38. | | | | | |
| 12 | 2015 Ford Transit (Service Vehicle) | $10,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Mileage: 36,241. See settlement - asset #38. | | | | | |
| 13 | GMC 2500 Suburban | $3,000.00 | $0.00 | | $0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    2        Exhibit 8

| | |
|---|---|
| **Case No.:** 17-14082-SY | **Trustee Name:** Todd A. Frealy |
| **Case Name:** T3M Inc., A Delaware corporation | **Date Filed (f) or Converted (c):** 09/26/2017 (c) |
| **For the Period Ending:** 8/3/2021 | **§341(a) Meeting Date:** 10/31/2017 |
| | **Claims Bar Date:** 01/29/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | See settlement - asset #38. | | | | | |
| **Ref. #** | | | | | | |
| 14 | Trailer | $2,500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | See settlement - asset #38. | | | | | |
| 15 | Other Machinery, fixtures, and equipment | $129,145.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Welders; Vertical milling machine; Lathe and various other manufacturing/fabrication equipment/machinery<br><br>Value as of 12/31/2015<br><br>See settlement - asset #38. | | | | | |
| 16 | Lease on building located at 5181 Edison Avenue Chino CA | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Lease signed 2017. Approximately 18,264 square foot freestanding industrial building located within the Safeway Industrial Park. | | | | | |
| 17 | Title-Batteries and chargers therefor - Patent | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Country - United States<br>Application/Patent No. -8,072,185<br>Status - Issued<br><br>See settlement - asset #38. | | | | | |
| 18 | Title - Vehicle front end unit (1) - Patent | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Country - United States<br>Application/Patent No. -D618,144<br>Status - Issued<br><br>See settlement - asset #38. | | | | | |
| 19 | Title - Vehicle front end unit (2) - Patent | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Country - Korea<br>Application/Patent No. -30-0612960<br>Status - Issued<br><br>See settlement - asset #38. | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 17-14082-SY | | Trustee Name: | Todd A. Frealy |
| Case Name: | T3M Inc., A Delaware corporation | | Date Filed (f) or Converted (c): | 09/26/2017 (c) |
| For the Period Ending: | 8/3/2021 | | §341(a) Meeting Date: | 10/31/2017 |
| | | | Claims Bar Date: | 01/29/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| 20 | Title - Rechargeable battery systems and methods - | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Country - United States<br>Application/Patent No. -8,538,614<br>Status - Issued<br><br>See settlement - asset #38. | | | | | |
| 21 | Title - Vehicle body (1) - Patent | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Country - United States<br>Application/Patent No. D666,127<br>Status - Issued<br><br>See settlement - asset #38. | | | | | |
| 22 | Title - Vehicle body (2) - Patent | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Country - China<br>Application/Patent No. ZL201130041213<br>Status - Issued<br><br>See settlement - asset #38. | | | | | |
| 23 | Title - Vehicle body (3) - Patent | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Country - Korea<br>Application/Patent No. -30-0665158<br>Status - Issued<br><br>See settlement - asset #38. | | | | | |
| 24 | Title - Vehicle body (4) - Patent | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Country - United States<br>Application/Patent No. D699,626<br>Status - Issued<br><br>See settlement - asset #38. | | | | | |
| 25 | Title - Drive wheel suspension (1) - Patent | Unknown | $0.00 | | $0.00 | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    4        Exhibit 8

| Case No.: | 17-14082-SY | Trustee Name: | Todd A. Frealy |
|---|---|---|---|
| Case Name: | T3M Inc., A Delaware corporation | Date Filed (f) or Converted (c): | 09/26/2017 (c) |
| For the Period Ending: | 8/3/2021 | §341(a) Meeting Date: | 10/31/2017 |
| | | Claims Bar Date: | 01/29/2018 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| Asset Notes: | Country - United States | | | | |
|---|---|---|---|---|---|
| | Application/Patent No. -8,783,394 | | | | |
| | Status - Issued | | | | |
| | | | | | |
| | See settlement - asset #38. | | | | |

| **Ref. #** | | | | | |
|---|---|---|---|---|---|
| 26 | Title - Drive wheel suspension (2) - Patent | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Country - United States | | | | |
| | Application/Patent No. -8,397,854 | | | | |
| | Status - Issued | | | | |
| | | | | | |
| | See settlement - asset #38. | | | | |
| 27 | Title - Wheel Suspension and drive system - Patent | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Country - United States | | | | |
| | Application/Patent No. D701,796 | | | | |
| | Status - Issued | | | | |
| | | | | | |
| | See settlement - asset #38. | | | | |
| 28 | Title - Three Wheeled Vehicle (design) (1)- Patent | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Country - United States | | | | |
| | Application/Patent No. 29/435,273 | | | | |
| | Status - Filed | | | | |
| | | | | | |
| | See settlement - asset #38. | | | | |
| 29 | Title - Three Wheeled Vehicle (design) (2) - Paten | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Country - China | | | | |
| | Application/Patent No. ZL2013301295 | | | | |
| | Status - Issued | | | | |
| | | | | | |
| | See settlement - asset #38. | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    5          Exhibit 8

| | |
|---|---|
| **Case No.:** 17-14082-SY | **Trustee Name:** Todd A. Frealy |
| **Case Name:** T3M Inc., A Delaware corporation | **Date Filed (f) or Converted (c):** 09/26/2017 (c) |
| **For the Period Ending:** 8/3/2021 | **§341(a) Meeting Date:** 10/31/2017 |
| | **Claims Bar Date:** 01/29/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 30 | Title - Three Wheeled Vehicle (design) (3) - Paten | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Country - European Community<br>Application/Patent No. -002224311<br>Status - Issued<br><br>See settlement - asset #38. | | | | | |
| 31 | Internet domain names and websites:<br>www.t3motion.com | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | See settlement - asset #38. | | | | | |
| 32 | Unused Net Operating Losses (NOLs) | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Approximately $45,000,000.00 in net operating losses<br>Various tax years<br><br>See settlement - asset #38. | | | | | |
| 33 | Interests in insurance policies or annuities | Unknown | $3,000,000.00 | | $1,000,000.00 | FA |
| **Asset Notes:** | Various policies<br><br>Adversary 6:18-ap-01053 pending to pursue claims against directors and officers on D&O policy. | | | | | |
| 34 | Claim against former CEO, William Tsumpes and Lender Collections, LLC | Unknown | $300,000.00 | | $300,000.00 | FA |
| **Asset Notes:** | Civil claim<br>$4,500,000.00<br><br>Asset Purchase Agreement - re Orange County Superior Court case no. 30-2015-00817371 - Purchased Assets are all of the Estate's claims and causes of action against Tsumpes, Lei Lin Tsumpes, Lender Collections, Seaguard Technologies, Seguard Electronics and T Engery and any known and unknown affiliates owned or controlled by Tsumpes. | | | | | |
| 35 | 2006 Dodge Sprinter | $9,500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Mileage: 230,404<br>Added with amended schedules filed 7/21/17.<br><br>See settlement - asset #38. | | | | | |
| 36 | LKP Global Law LLP Retainer    **(u)** | $0.00 | $33,925.00 | | $33,925.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    6        Exhibit 8

| Case No.: | 17-14082-SY | Trustee Name: | Todd A. Frealy |
|---|---|---|---|
| Case Name: | T3M Inc., A Delaware corporation | Date Filed (f) or Converted (c): | 09/26/2017 (c) |
| For the Period Ending: | 8/3/2021 | §341(a) Meeting Date: | 10/31/2017 |
| | | Claims Bar Date: | 01/29/2018 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 37 | NGM Insurance Company return of cash collateral for bond (u) | $0.00 | $45,875.45 | | $45,875.45 | FA |
| Asset Notes: | Per order entered 3/8/18, NGM Insurance Company shall promptly turnover to the estate the $50,000 of cash provided by the Debtor as collateral for Bond No. S-311206 issued by NGM on 2/7/17, minus the legal fees and expenses incurred by NGM in administering the Bond. | | | | | |
| 38 | Settlement with Lender Collections (u) | $0.00 | $15,000.00 | | $15,000.00 | FA |
| Asset Notes: | Motion to approve compromise of controversy under Rule 9019 filed 11/13/17. Order granting motion entered 11/27/17. Terms of settlement include transfer of the following assets to Lender Collections, upon receipt by the Trustee of $15,000: Debtor's rights, interests and claims in: I) intellectual property (including patents...); II) accounts receivable; III) FF&E, wherever located (including all tooling, molds and production equipment), and the estate's interests in all trucks, vans and trailers; IV) inventory; V) ownership interest in subsidiaries; and VI) all claims (but excluding preference claims or actions seeking solely damages) for recovery of the transferred assets or damages for dissipation thereof... Lender Collections' remaining claims shall be: (I) an allowed secured claim of $1,000,000 with lien to attach only to Lender Collections' portion of the proceeds from the China/D&O Claims as provided in subparagraph..; and (ii) an allowed general unsecured claim of $1,250,000. Lender Collections will handle collection of the Debtor's A/R due to the Debtor as of the date of filing of the motion... The first $250,000 of these amounts collected shall be retained by Lender Collections, and all collections after $250,000 shall be split evenly between Lender Collections and the Trustee, net of collection costs. All A/R collected by the Trustee prior to the date of filing of the Motion shall be retained by the Estate, free and clear of any lien of Lender Collections. See Assets #8-32 and #35. | | | | | |
| INT | Post-Petition Interest Deposits (u) | Unknown | N/A | | $0.00 | FA |

| TOTALS (Excluding unknown value) | | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | | $1,340,274.24 | $3,426,607.87 | | $1,426,607.87 | $0.00 |

**Major Activities affecting case closing:**

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    7            Exhibit 8

| Case No.: | 17-14082-SY | | Trustee Name: | Todd A. Frealy |
| Case Name: | T3M Inc., A Delaware corporation | | Date Filed (f) or Converted (c): | 09/26/2017 (c) |
| For the Period Ending: | 8/3/2021 | | §341(a) Meeting Date: | 10/31/2017 |
| | | | Claims Bar Date: | 01/29/2018 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Status as of 9/30/2021:

Line X check has not cleared and is now stale. Stop payment and reissue check to US Bankruptcy Court as unclaimed dividends. Notice of Unclaimed Dividends Under Rule 3011 filed 7/16/2021.

Status as of 6/30/2021:

Placed stop payment and reissued checks to U.S. Treasury for employer and employee IRS taxes. Sent checks to accountants for submission to IRS. Change of creditor address filed by Santa Fe Mold Company on 4/14/2021. Placed stop payment and reissued checks to AIG, Line X and Santa Fe Mold.

PERIOD ENDING 3/31/2021:

Awaiting checks to clear. Distribution funds received back from Creditor Fedex. Additional distribution to creditors of Fedex returned funds will be necessary. Creditor Fedex stopped payment on check sent to us. No additional distribution to creditors will be necessary.

Corresponded with US Bankruptcy Court regarding check for court fees that was processed by court but has not cleared the bank. They are having a trace put on the check/deposit through US Treasury and asked that we not place a stop payment on the check yet.

Corresponded with SL Biggs, Accountants, regarding checks payable to United States Treasury for employee and employer IRS taxes on wage claims paid that have not been cashed by United States Treasury. Awaiting further information from IRS re: reissuance of stale checks and where to send them.

Sent correspondence and awaiting further information re: possible new addresses for 2 remaining checks that have not cleared (Line X and Santa Fe Mold).

STATUS OF TAX ISSUES: Corporate and estate tax returns have been filed for 2014/2015/2016/2017/2018/2019 & 2020. Awaiting employer and employee tax withholding checks to clear re: wage claims.
PENDING ASSET(S): None remaining.
STATUS OF INSURANCE: Not applicable.
STATUS OF PENDING LITIGATION: Not applicable.

Status as of 12/31/2020:

TFR filed with Court on 10/27/2020. Hearing set for 12/3/2020. TFR hearing held - granted. Order entered 12/3/2020 allowing fees and expenses. Distribution made. Report of Trustee under Rule 3010 filed 12/29/2020. Awaiting checks to clear.

Status as of 9/30/2020:

Application for compensation filed 7/13/2020 by LNBYB, Attorneys. Application for compensation filed 7/15/2020 by SLBiggs, Accountants. Withdrawal of claim #1 filed 7/24/2020. TFR submitted to UST on 8/6/2020.

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    8            Exhibit 8

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 17-14082-SY | | **Trustee Name:** | | Todd A. Frealy |
| **Case Name:** | T3M Inc., A Delaware corporation | | **Date Filed (f) or Converted (c):** | | 09/26/2017 (c) |
| **For the Period Ending:** | 8/3/2021 | | **§341(a) Meeting Date:** | | 10/31/2017 |
| | | | **Claims Bar Date:** | | 01/29/2018 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

Status as of 6/30/2020:

Order entered 4/7/2020 authorizing Trustee to abandon and destroy personal property (documents). Order entered 4/7/2020 granting motion to withdrawa as counsel for Lender Collections, LLC and William Tsumpes. Application to employ Jack Pope as field representative and to pay field agent to pick up and destroy Debtor's records in storage. Order entered 6/10/2020 granting application to employ and pay field agent Jack Pope to pick up and destroy Debtor's records in storage. Request for Court Costs filed 6/24/2020. $700 Court Costs due. Notice to Professionals to File Applications for Compensation filed 6/24/2020.

Adversary 6:19-ap-01079, Frealy, Trustee v. William Tsumpes, et al., pending. Order entered 4/8/2020 dismissing adversary proceeding. Adversary closed.

PERIOD ENDING 3/31/2020:

STATUS OF TAX ISSUES: Corporate and estate tax returns have been filed for 2014/2015/2016/2017/2018/2019 & 2020.

PENDING ASSET(S): None remaining.

STATUS OF INSURANCE: Not applicable.

STATUS OF PENDING LITIGATION: Adversary 6:19-ap-01079, Frealy, Trustee v. William Tsumpes, et al., Status conference set for 4/9/2020. Hearing on preliminary injunction set for 4/9/2020. Stipulation dismissing adversary proceeding with prejudice pursuant to settlement and order approving settlement filed 3/12/2020.

Amended notice of deadline to file requests for payment of administrative expense claims arising during the Debtors Chapter 11 bankruptcy case filed 1/15/2020. Motion to approve compromise of controversy filed 1/21/2020 re Alfredo Cordero, William Tsumpes, Lender Collections, LLC, and related parties. Stipulation continuing hearing based upon settlement filed 1/23/2020. Order entered 1/23/2020 granting stipulation continue hearing on objection to proof of claim #18. Hearing continued to 2/21/2020. Order entered 2/11/2020 granting motion to approve settlement and compromise with Alfred Cordero, William Tsumpes, Lender Collections, LLC and related parties under Rule 9019. Notice of Ch. 7 Trustee's Intent to Pay Administrative Expenses Totaling $5,000 or Less (re: 2020 estimated FTB corp. taxes) filed 2/13/2020. Stipulation to continue claim objection hearings filed 2/17/2020. Order entered 2/19/2020 approving stipulation to continue hearing on claim objection. Continued to 4/9/2020. Order entered 3/5/2020 granting Trustee's motion for approval of cash disbursements. Order entered 3/5/2020 granting application to employ Thomas Vogele & Associates APC as special litigation counsel. Stipulation by A. Cordero & W. Tsumpes filed 3/13/2020 re withdrawal of claim objection (re: claim 12). Stipulation by Lender Collections, LLC, W. Tsumpes & A. Cordero filed 3/13/2020 re withdrawal of claim objection (re claim 18). Order entered 3/13/2020 re motion to disallow and strike poc #18 - withdrawn and hearing vacated. Order entered 3/13/2020 re A. Cordero objection to Tsumpes poc -withdrawn and hearing vacated. Motion for order authorizing trustee to abandon and destroy personal property filed 3/16/2020.

Adversary 6:19-ap-01079, Frealy, Trustee v. William Tsumpes, et al., pending. Stipulation re continuance of preliminary injunction hearing filed 1/2/2020. Hearing continued to 2/21/2020. Order entered 1/7/2020 approving stipulation re continuance of hearing on motion seeking preliminary injunction. Stipulation continuing hearing on preliminary injunction filed 2/17/2020. Stipulation to continue status conference filed 2/17/2020. Orders entered 2/19/2020 on stipulation to continue preliminary injunction & status conference - continued to 4/9/2020. Stipulation dismissing adversary proceeding with prejudice pursuant to settlement and order approving settlement filed 3/12/2020.

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No:    9          Exhibit 8

| | | | | Case No.: | 17-14082-SY | Trustee Name: | Todd A. Frealy |
|---|---|---|---|---|---|---|---|

Case No.:             17-14082-SY                                    Trustee Name:                      Todd A. Frealy
Case Name:            T3M Inc., A Delaware corporation               Date Filed (f) or Converted (c):   09/26/2017 (c)
For the Period Ending: 8/3/2021                                      §341(a) Meeting Date:              10/31/2017
                                                                     Claims Bar Date:                   01/29/2018

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Status as of 12/31/19:

Motion to approve compromise under Rule 9019 -approving settlement with LKP Global Law, LLP, filed 10/3/19. Hearing set for 10/24/19. Hearing continued to 10/31/19. Applications for interim compensation filed 10/21/19 by SLBiggs, accountants. Hearing set for 11/14/19. Order entered 10/22/19 granting trustee's motion for approval of cash disbursements. Application for compensation -D&O - filed 10/23/19 by LNBYB. Application for interim compensation filed 10/23/19 by Jack Pope, Field Representative. Application for interim compensation filed 10/23/19 by LNBYB. Application for compensation filed 10/23/19 by Arent Fox LLP. Order entered 11/5/19 granting motion to approve compromise under Rule 9019 -re LKP Global Law, LLP. Creditor LC objection to claim #18 filed 11/6/19 & 11/7/19. Order entered 11/15/19 granting application for payment of interim fees and expenses of SLBiggs as accountants. Order entered 11/15/19 granting application for payment of final fees and expenses - D&O litigation - of SLBiggs. Order entered 11/15/19 granting application for payment of final fees and expenses - D&O litigation- of LNBYB. Order entered 11/15/19 granting application for payment of interim fees and expenses of Jack Pope as field agent. Order entered 11/15/19 granting application for payment of interim fees and expenses of LNBYB. Order entered 11/15/19 granting application for payment of fees and expenses of Arent Fox. Motion to establish a bar date for filing administrative expense claims filed 11/18/19. Order entered 11/22/19 granting in part and denying in part motion to dismiss objection to claim 12, motion in limine, and motion to strike expert report. Order entered 12/11/19 granting motion to establish bar date for administrative expense claims - last day is 2/17/20. Order entered 12/19/19 to reschedule evidentiary hearing on motion to disallow claim #12 - rescheduled from 12/16/19 to 2/21/20.

Adversary 6:19-ap-01079, Frealy, Trustee v. William Tsumpes, et al., pending. Plaintiff's motion for preliminary injunction filed 11/18/19. Hearing set for 1/28/2020. Status conference continued to 2/20/20.

Status as of 9/30/19:

Motion for approval of cash disbursements filed 8/23/19 regarding storage fees. Notice to professionals of hearing on interim and final applications for fees and expenses filed 9/13/19. Status conference and scheduling order entered 9/17/19. Trial date/Evidentiary hearing set for 12/16/19 re objection to POC.

Adversary 6:19-ap-01079, Frealy, Trustee v. William Tsumpes, et al., pending. Stipulation to continue status conference filed 8/1/19. Status hearing continued to 12/19/19. Order entered 9/25/19 denying Defendants' motion to dismiss first amended complaint. Order entered 9/25/19 denying Defendants' motion for order of sanctions.

Adversary 6:18-ap-01053, Frealy, Trustee v. Zhang, et al., pending. Stipulation dismissing adversary proceeding with prejudice filed 7/17/19. Order entered 7/23/19 dismissing adversary proceeding. Adversary closed.

Status as of 6/30/19:

Creditor Alfonso Cordero's Objection to Creditor William Tsumpes' claim #12 - hearing held 4/11/19 and continued to 9/12/19. Status conference and scheduling order entered 4/18/19. Order entered 4/25/19 granting motion to approve compromise with Debtors former directors and officers and request for limited additional release prohibiting parties from asserting certain claims. Trustee's motion for order approving amendment no. 1 to asset purchase agreement filed 5/10/19. Hearing set for 6/6/19. Application to employ Thomas Vogele & Associates, APC as Special Litigation Counsel 5/10/19. Hearing set for 6/6/19. Order entered 5/10/19 continuing status conference re motion authorizing payment of post petition payroll taxes -continued to 7/18/19. Adversary complaint filed 5/13/19 re 6:19-ap-01079, Frealy, Trustee v. William Tsumpes, Lender Collections, LLC, Seaguard Electronics, LLC, T-Energy, T-Energy, LLC. Voluntary dismissal of motion for order approving amendment no. 1 to asset purchase agreement filed 5/29/19. Stipulation and order entered 6/11/19 to extend

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   10      Exhibit 8

| Case No.: | 17-14082-SY | | Trustee Name: | Todd A. Frealy |
| Case Name: | T3M Inc., A Delaware corporation | | Date Filed (f) or Converted (c): | 09/26/2017 (c) |
| For the Period Ending: | 8/3/2021 | | §341(a) Meeting Date: | 10/31/2017 |
| | | | Claims Bar Date: | 01/29/2018 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

discovery deadline to 8/16/19.

Adversary 6:19-ap-01079, Frealy, Trustee v. William Tsumpes, Lender Collections, LLC, Seaguard Electronics, LLC, T-Energy, T-Energy, LLC, filed 5/13/19, for voidable and fraudulent transfers, recovery of avoided transfers, treble damages, declaratory relief and disallowance of claims. Amended complaint filed 5/24/19. Status conference set for 8/8/19. Defendants' motion to dismiss adversary proceeding filed 6/26/19. Hearing set for 9/5/19. Motion for sanctions/disgorgement pursuant to Rule 9011 filed 6/26/19. Hearing set for 9/5/19.

Adversary 6:18-ap-01053, Frealy, Trustee v. Zhang, et al., pending. Status conference set for 7/18/19.

PERIOD ENDING 3/31/19:

STATUS OF TAX ISSUES: Corporate and estate tax returns have been filed for 2014/2015/2016/2017 & 2018. Taxes of $1,600 were paid 3/11/19 for 2018 Corporate taxes and $1,600 were paid 3/11/19 for 2019 Corporate taxes.
PENDING ASSET(S): Directors and Officers Insurance policy - subject of pending 9019 motion.
STATUS OF INSURANCE: Not applicable.
STATUS OF PENDING LITIGATION: Adversary 6:18-ap-01053, Frealy, Trustee v. Zhang, et al, for breach of duty, fraud, conversion, negligence, unjust enrichment, and accounting and damages. Status conference set for 7/18/19.

Creditor Alfonso Cordero's Objection to Creditor William Tsumpes' claim #12 filed 1/23/19. Hearing set for 2/28/19. Notice of Trustee's Intent to Pay Administrative Expenses Totaling $5,000 or Less filed 1/28/19. Order entered 2/15/19 approving stipulation to continue hearing on objection to claim #12 - hearing continued to 4/11/19. Motion to approve compromise for entry of order (1) approving settlement and compromise with Debtors former directors and officers, and (2) request for limited additional release prohibiting parties from asserting certain claims filed 2/27/19. Hearing set for 3/21/19 and continued to 4/25/19.. Order entered 3/6/19 on Trustee's Notice re Intent to Pay Administrative Expenses. Trustee is analyzing potential avoidance claims.

Adversary 6:18-ap-01053, Frealy, Trustee v. Zhang, et al., pending. Unilateral Status Report filed 2/20/19. Status conference set for 7/18/19.

Status as of 12/31/18:
Order entered 10/11/18 on Trustee's Motion for Approval of Cash Disbursements re storage fees. Motion for relief from stay filed 10/22/18 by Ch 7 Trustee re insurance policy. Hearing held 11/14/18. Order entered 11/15/18 granting motion for relief from stay.

Adversary 6:18-ap-01053, Frealy, Trustee v. Zhang, et al., pending. Order to show cause issued 10/19/18 for failure to prosecute. Hearing set for 11/15/18. OSC discharged. Order approving stipulation to set aside default of Ki Nam entered 11/15/18. Scheduling Order entered 11/15/18. Status conference continued to 2/28/19.

Status as of 9/30/18:

| Case No.: | 17-14082-SY | | Trustee Name: | Todd A. Frealy | |
| Case Name: | T3M Inc., A Delaware corporation | | Date Filed (f) or Converted (c): | 09/26/2017 (c) | |
| For the Period Ending: | 8/3/2021 | | §341(a) Meeting Date: | 10/31/2017 | |
| | | | Claims Bar Date: | 01/29/2018 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Stipulation re relief from stay for use of insurance proceeds filed 7/24/18. Motion for approval of stipulation re relief from stay for use of insurance proceeds filed 8/31/18. Motion for approval of cash disbursements filed 9/10/18.

Adversary 6:18-ap-01053, Frealy, Trustee v. Zhang, et al., pending. Stipulation with Ki Nam to set aside default filed 7/18/18. Errata re stipulation filed 7/20/18. Status conference set for 10/18/18.

Status as of 6/30/18:

Adversary 6:18-ap-01053, Frealy, Trustee v. Zhang, et al., pending. Answer to complaint filed 4/17/18. Request for entry of default as to Ki Nam filed 5/2/18. Status conference continued to 10/18/18.

PERIOD ENDING 3/31/18:
Ch. 7 Trustee's Report of Sale filed 1/4/18. Order authorizing Ch. 7 Trustee to pay administrative expenses totaling $5,000 or less entered 1/8/18 (re: insurance). Order granting motion to use property of the estate to preserve estate's interest in D&O Insurance Policy entered 1/16/18. Motion for turnover of property of the estate filed 2/8/18. Order granting motion for turnover of property entered 3/8/18.

Adversary 6:18-ap-01022, Cordero v. Tsumpes, et al., filed 1/16/18. Notice of Removal of State Court Action to US Bankruptcy Court. Order setting status conference entered 1/18/18. Status conference set for 2/22/18. Motion for remand or abstention filed 1/20/18. Order granting motion for remand or abstention entered 3/5/18. Adversary closed.

Adversary 6:18-ap-01053, Frealy, Trustee v. Zhang, et al., filed 3/1/18, for breach of duty, fraud, conversion, negligence, unjust enrichment, and accounting and damages. Status conference set for 5/24/18.

Status as of 12/31/17:
UCC searches completed.  Application to employ Levene Neale Bender Yoo & Brill L.L.P. (LNBYB) as general counsel filed 10/20/17. 1019 Report filed 10/23/17. Application to employ Jack Pope as Field Representative and to Pay Field Agent to Move Debtor's Records filed 10/27/17. Application to employ Computer Forensics Management as Computer Specialist and to Pay Partial Compensation filed 10/30/17. Notice of Trustee's Intent to Pay Administrative Expenses Totalling $5,000 or Less filed 10/30/17. Motion for approval of cash disbursements filed 10/30/17. Order granting motion of Arent Fox to withdraw as attorney for Debtor entered 11/2/17. Motion to sell assets of estate filed 11/6/17. Hearing set for 12/7/17. Application to employ SLBiggs as Accountants filed 11/8/17. Notice of Assets filed 11/9/17. POC deadline (as previously set by Court) 1/29/18. Motion to approve compromise under Rule 9019 filed 11/13/17 re Lender Collections, LLC. Order granting application to employ LNBYB entered 11/14/17. Order granting motion to approve compromise entered 11/27/17. Order authorizing Trustee to pay administrative expenses totaling $5,000 or less (re insurance payment) entered 11/28/17. Order granting motion for approval of cash disbursements entered 11/28/17. Order granting application to employ SLBiggs as Accountants entered 11/28/17. Order granting application to employ Computer Forensics Management as Computer Specialist and to pay partial compensation entered 11/28/17. Order granting application to employ Jack Pope as Field Agent and to pay field agent entered 11/28/17. Application for compensation filed 11/30/17 by LNBYB. Application for compensation filed 11/30/17 by Jack Pope. Hearings set for 12/21/17.  Order granting motion to sell assets of

FORM 1

Page No:    12         Exhibit 8

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| | |
|---|---|
| Case No.: | 17-14082-SY |
| Case Name: | T3M Inc., A Delaware corporation |
| For the Period Ending: | 8/3/2021 |

| | |
|---|---|
| Trustee Name: | Todd A. Frealy |
| Date Filed (f) or Converted (c): | 09/26/2017 (c) |
| §341(a) Meeting Date: | 10/31/2017 |
| Claims Bar Date: | 01/29/2018 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

estate entered 12/7/17. Notice of trustee's intent to pay administrative expenses totaling $5,000 or less filed 12/13/17. Motion to use property of the estate to preserve estate's interest in D&O Insurance Policy filed 12/21/17. Order granting application for compensation of LNBYB entered 12/27/17. Order for fees/expenses of Jack Pope entered 12/27/17.

Status as of 9/30/17:
Amended schedules filed 7/21/17. UST motion to dismiss or convert filed 8/23/17. Creditor motion to convert from Ch. 11 to Ch. 7 or dismiss filed 8/23/17. Order conditionally granting motion to convert or dismiss entered 9/20/17. Order converting case from Ch 11 to Ch 7 on 9/26/17. Notice of appointment and acceptance of Trustee Todd Frealy filed 9/27/17. Meeting of creditors set for 10/31/17.

Status as of 6/30/17:
Chapter 11 filed 5/15/17. Schedules filed 6/23/17.

| | | | |
|---|---|---|---|
| Initial Projected Date Of Final Report (TFR): | 09/30/2020 | Current Projected Date Of Final Report (TFR): | 09/30/2020 |

/s/ TODD A. FREALY

TODD A. FREALY

Case 6:17-bk-14082-SY    Doc 495    Filed 08/26/21    Entered 08/26/21 18:51:39    Desc No: 1    Exhibit 9

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-14082-SY | | Trustee Name: | Todd A. Frealy |
|---|---|---|---|---|
| Case Name: | T3M Inc., A Delaware corporation | | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***7549 | | Checking Acct #: | ******5545 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking -General |
| For Period Beginning: | 5/15/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/3/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/29/2017 | (4) | East West Bank | TURNOVER OF ACCOUNT FUNDS Cashier's Check | 1129-000 | $14,429.00 | | $14,429.00 |
| 09/29/2017 | (8) | Macerich | Accounts Receivable | 1121-000 | $29.33 | | $14,458.33 |
| 09/29/2017 | (8) | Safe Environment Business Solutions | Accounts Receivable | 1121-000 | $363.59 | | $14,821.92 |
| 09/29/2017 | (8) | City of Royal Oak Accounts Payable | Accounts Receivable | 1121-000 | $609.79 | | $15,431.71 |
| 09/29/2017 | (8) | Triad Service Center | Accounts Receivable | 1121-000 | $1,990.74 | | $17,422.45 |
| 09/29/2017 | (8) | Wesco Specialist, Inc. | Accounts Receivable | 1121-000 | $4,137.99 | | $21,560.44 |
| 10/04/2017 | (8) | The Claremont Colleges | Accounts Receivable | 1121-000 | $469.97 | | $22,030.41 |
| 10/04/2017 | (8) | Cypress Lawn & Turf Equipment Inc. | Accounts Receivable | 1121-000 | $202.23 | | $22,232.64 |
| 10/05/2017 | (8) | Kaiser Permanente | Accounts Receivable | 1121-000 | $5,985.47 | | $28,218.11 |
| 10/18/2017 | (8) | Allied Universal | Accounts Receivables | 1121-000 | $364.38 | | $28,582.49 |
| 10/24/2017 | (8) | Gustavo A Barajas Meza | Accounts Receivables Money Order | 1121-000 | $464.90 | | $29,047.39 |
| 10/30/2017 | (8) | Securitas Security Services USA, In | Accounts Receivables | 1121-000 | $242.01 | | $29,289.40 |
| 11/14/2017 | (8) | North Carolina Agricultural and Tec | Accounts Receivables | 1121-000 | $2,518.02 | | $31,807.42 |
| 11/29/2017 | | Transfer from Acct # xxxxxx5602 | Transfer of Funds | 9999-000 | $33,925.00 | | $65,732.42 |
| 11/29/2017 | 1001 | Storage Outlet - Chino | UNIT NO. B248 Invoice 13337 Per order entered 11/28/17 on Trustee's motion for approval of cash disbursements. | 2410-000 | | $152.00 | $65,580.42 |
| 11/29/2017 | 1002 | Trustee Insurance Agency | Insurance - Invoice 9348 Per order entered 11/28/17 authorizing Chapter 7 Trustee to pay administrative expenses totaling $5,000 or less. | 2420-000 | | $2,935.00 | $62,645.42 |
| 11/29/2017 | 1003 | Jack Pope | FIeld Agent Fees Per order entered 11/28/17 authorizing Ch 7 to employ Jack Pope as Field Representative and to pay field agent to move Debtor's records | 3991-000 | | $750.00 | $61,895.42 |
| 11/29/2017 | 1004 | Jack Pope | FIeld Agent Expenses Per order entered 11/28/17 authorizing Ch 7 to employ Jack Pope as field representative and to pay field agent to move Debtor's records | 3992-000 | | $100.00 | $61,795.42 |
| | | | **SUBTOTALS** | | $65,732.42 | $3,937.00 | |

Page No: 2

Exhibit 9

### FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 17-14082-SY | **Trustee Name:** Todd A. Frealy |
| **Case Name:** | T3M Inc., A Delaware corporation | **Bank Name:** Union Bank |
| **Primary Taxpayer ID #:** | **-***7549 | **Checking Acct #:** ******5545 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Checking -General |
| **For Period Beginning:** | 5/15/2017 | **Blanket bond (per case limit):** $5,000,000.00 |
| **For Period Ending:** | 8/3/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/29/2017 | 1005 | Computer Forensic Management | Compensation Per order entered 11/28/17 authorizing Chapter 7 Trustee to employ Computer Forensics Management as computer specialist and to pay partial compensation | 3991-000 | | $3,500.00 | $58,295.42 |
| 11/30/2017 | (38) | Lender Collections, LLC | Settlement - Per order entered 11/27/17. | 1249-000 | $15,000.00 | | $73,295.42 |
| 12/26/2017 | 1006 | Storage Outlet - Chino | UNIT NO. B248 Invoice 13704 Per order entered 11/28/17 on Trustee's motion for approval of cash disbursements. | 2410-000 | | $152.00 | $73,143.42 |
| 12/27/2017 | | Transfer from Acct # xxxxxx5560 | Transfer of Funds | 9999-000 | $300,000.00 | | $373,143.42 |
| 12/27/2017 | 1007 | LEVENE NEALE BENDER YOO & BRILL LLP | Interim Compensation Per order on application for payment of interim fees and expenses entered 12/27/17. | 3110-000 | | $101,983.00 | $271,160.42 |
| 12/27/2017 | 1008 | LEVENE NEALE BENDER YOO & BRILL LLP | Interim Expenses Per order on application for payment of interim fees and expenses entered 12/27/17. | 3120-000 | | $1,990.99 | $269,169.43 |
| 12/27/2017 | 1009 | JACK POPE | Interim Compensation Per order on application for payment of interim fees and/or expenses entered 12/27/17. | 3991-000 | | $16,768.15 | $252,401.28 |
| 01/12/2018 | 1010 | Trustee Insurance Agency | Insurance - Invoice 9439 Per order entered 1/8/18 authorizing Chapter 7 Trustee to pay administrative expenses totaling $5,000 or less. | 2420-000 | | $1,544.00 | $250,857.28 |
| 01/17/2018 | 1011 | FIRST Insurance Funding | Policy # 01-277-10-42 Per order entered 1-16-2018 granting motion to use property of the estate to preserve estate's interest in D & O insurance policy | 2420-000 | | $58,014.92 | $192,842.36 |
| 01/23/2018 | 1012 | Storage Outlet - Chino | UNIT NO. B248 Invoice 14060 Per order entered 11/28/17 on Trustee's motion for approval of cash disbursements. | 2410-000 | | $152.00 | $192,690.36 |
| 02/14/2018 | | East West Bank | Transfer Funds | 9999-000 | | $192,690.36 | $0.00 |
| | | | **SUBTOTALS** | | $315,000.00 | $376,795.42 | |

Page No: 3    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-14082-SY | |
| **Case Name:** | T3M Inc., A Delaware corporation | |
| **Primary Taxpayer ID #:** | **-***7549 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/15/2017 | |
| **For Period Ending:** | 8/3/2021 | |

| | |
|---|---|
| **Trustee Name:** | Todd A. Frealy |
| **Bank Name:** | Union Bank |
| **Checking Acct #:** | ******5545 |
| **Account Title:** | Checking -General |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $380,732.42 | $380,732.42 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $333,925.00 | $192,690.36 | |
| | | | **Subtotal** | | $46,807.42 | $188,042.06 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $46,807.42 | $188,042.06 | |

| **For the period of 5/15/2017 to 8/3/2021** | | **For the entire history of the account between 09/28/2017 to 8/3/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $46,807.42 | Total Compensable Receipts: | $46,807.42 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $46,807.42 | Total Comp/Non Comp Receipts: | $46,807.42 |
| Total Internal/Transfer Receipts: | $333,925.00 | Total Internal/Transfer Receipts: | $333,925.00 |
| | | | |
| Total Compensable Disbursements: | $188,042.06 | Total Compensable Disbursements: | $188,042.06 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $188,042.06 | Total Comp/Non Comp Disbursements: | $188,042.06 |
| Total Internal/Transfer Disbursements: | $192,690.36 | Total Internal/Transfer Disbursements: | $192,690.36 |

FORM 2

Page No: 4                Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-14082-SY | |
| **Case Name:** | T3M Inc., A Delaware corporation | |
| **Primary Taxpayer ID #:** | **-***7549 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/15/2017 | |
| **For Period Ending:** | 8/3/2021 | |

| | |
|---|---|
| **Trustee Name:** | Todd A. Frealy |
| **Bank Name:** | Union Bank |
| **Checking Acct #:** | ******5560 |
| **Account Title:** | Checking -wires |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/27/2017 | (34) | Alfonso G Cordero | WIRE DEPOSIT - SALE OF LITIGATION | 1149-000 | $150,000.00 | | $150,000.00 |
| 12/20/2017 | (34) | Alfonso G Cordero | WIRE -SALE OF LITIGATION | 1149-000 | $150,000.00 | | $300,000.00 |
| 12/27/2017 | | Transfer to Acct # xxxxxx5545 | Transfer of Funds | 9999-000 | | $300,000.00 | $0.00 |
| | | | **TOTALS:** | | $300,000.00 | $300,000.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $300,000.00 | |
| | | | **Subtotal** | | $300,000.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | **Net** | | $300,000.00 | $0.00 | |

| For the period of 5/15/2017 to 8/3/2021 | | For the entire history of the account between 10/24/2017 to 8/3/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $300,000.00 | Total Compensable Receipts: | $300,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $300,000.00 | Total Comp/Non Comp Receipts: | $300,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $300,000.00 | Total Internal/Transfer  Disbursements: | $300,000.00 |

Page No: 5    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-14082-SY | |
| **Case Name:** | T3M Inc., A Delaware corporation | |
| **Primary Taxpayer ID #:** | **-***7549 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/15/2017 | |
| **For Period Ending:** | 8/3/2021 | |

| | |
|---|---|
| **Trustee Name:** | Todd A. Frealy |
| **Bank Name:** | Union Bank |
| **Checking Acct #:** | ******5602 |
| **Account Title:** | Checking - Return of Retainer |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2017 | ( 36) | LKP Global Law, LLP | RETURN OF RETAINER RECEIVED | 1229-000 | $33,925.00 | | $33,925.00 |
| 11/29/2017 | | Transfer to Acct # xxxxxx5545 | Transfer of Funds | 9999-000 | | $33,925.00 | $0.00 |
| | | **TOTALS:** | | | $33,925.00 | $33,925.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $33,925.00 | |
| | | **Subtotal** | | | $33,925.00 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $33,925.00 | $0.00 | |

| For the period of 5/15/2017 to 8/3/2021 | | For the entire history of the account between 10/25/2017 to 8/3/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $33,925.00 | Total Compensable Receipts: | $33,925.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $33,925.00 | Total Comp/Non Comp Receipts: | $33,925.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $33,925.00 | Total Internal/Transfer Disbursements: | $33,925.00 |

FORM 2    Page No: 6    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-14082-SY | Trustee Name: | Todd A. Frealy |
|---|---|---|---|
| Case Name: | T3M Inc., A Delaware corporation | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7549 | Checking Acct #: | ******4082 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 5/15/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/12/2018 | | East West Bank | Transfer Funds | 9999-000 | $237,322.02 | | $237,322.02 |
| 04/23/2018 | 6001 | Storage Outlet - Chino | Unit #B248 Invoice #15138 Per order entered 11/28/17 on Trustee's motion for approval of cash disbursements | 2410-000 | | $154.00 | $237,168.02 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $216.07 | $236,951.95 |
| 05/25/2018 | 6002 | Storage Outlet - Chino | Unit #B248 Invoice #15507 Per order entered 11/28/17 on Trustee's motion for approval of cash disbursements | 2410-000 | | $154.00 | $236,797.95 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $352.00 | $236,445.95 |
| 06/14/2018 | 6003 | INTERNATIONAL SURETIES, LTD | Chapter 7 Blanket Bond #016030866 - Increase | 2300-000 | | $29.39 | $236,416.56 |
| 06/27/2018 | 6004 | Storage Outlet - Chino | Unit #B248 Invoice #15876 Per order entered 11/28/17 on Trustee's motion for approval of cash disbursements | 2410-000 | | $154.00 | $236,262.56 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $339.93 | $235,922.63 |
| 07/23/2018 | 6005 | Storage Outlet - Chino | Unit #B248 Invoice #16257 Per order entered 11/28/17 on Trustee's motion for approval of cash disbursements | 2410-000 | | $154.00 | $235,768.63 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $350.44 | $235,418.19 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $56.41 | $235,361.78 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($56.41) | $235,418.19 |
| 08/27/2018 | 6006 | Storage Outlet - Chino | Unit #B248 Invoice #16642 Per order entered 11/28/17 on Trustee's motion for approval of cash disbursements | 2410-000 | | $164.00 | $235,254.19 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $4,119.81 | $231,134.38 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($4,119.81) | $235,254.19 |
| | | | **SUBTOTALS** | | $237,322.02 | $2,067.83 | |

FORM 2
Page No: 7    Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 17-14082-SY | | | Trustee Name: | Todd A. Frealy | |
| Case Name: | T3M Inc., A Delaware corporation | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***7549 | | | Checking Acct #: | ******4082 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA | |
| For Period Beginning: | 5/15/2017 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 8/3/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $349.90 | $234,904.29 |
| 09/25/2018 | 6007 | Storage Outlet - Chino | Unit #B248<br>Invoice #17025<br>Per order entered 11/28/17 on Trustee's motion for approval of cash disbursements | 2410-000 | | $164.00 | $234,740.29 |
| 10/23/2018 | 6008 | Storage Outlet - Chino | Unit #B248<br>Invoice #17413<br>Per order entered 11/28/17 on Trustee's motion for approval of cash disbursements | 2410-000 | | $164.00 | $234,576.29 |
| 11/26/2018 | 6009 | Storage Outlet - Chino | Unit #B248<br>Invoice #17793<br>Per order entered 10-11-18 on Trustee's motion for approval of cash disbursements | 2410-000 | | $164.00 | $234,412.29 |
| 12/26/2018 | 6010 | Storage Outlet - Chino | Unit #B248<br>Invoice #18165<br>Per order entered 10-11-18 on Trustee's motion for approval of cash disbursements | 2410-000 | | $164.00 | $234,248.29 |
| 01/29/2019 | 6011 | Storage Outlet - Chino | Unit #B248<br>Invoice #18541<br>Per order entered 10-11-18 on Trustee's motion for approval of cash disbursements | 2410-000 | | $164.00 | $234,084.29 |
| 01/29/2019 | 6012 | INTERNATIONAL SURETIES, LTD | Ch 7 Blanket Bond #016030866<br>Term: 1/4/19 to 1/4/20<br>Per Local Bankruptcy Rule 2016-2(c) | 2300-000 | | $265.01 | $233,819.28 |
| 02/21/2019 | 6013 | Storage Outlet - Chino | Unit #B248<br>Invoice #18930<br>Per order entered 10-11-18 on Trustee's motion for approval of cash disbursements | 2410-000 | | $164.00 | $233,655.28 |
| 03/11/2019 | 6014 | FRANCHISE TAX BOARD | Corporate Taxes - 2018<br>Per order entered 3/6/19 authorizing Ch. 7 Trustee to pay administrative expenses totaling $5,000 or less. | 2820-000 | | $1,600.00 | $232,055.28 |
| | | | SUBTOTALS | | $0.00 | $3,198.91 | |

FORM 2    Page No: 8    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 17-14082-SY | | | **Trustee Name:** | Todd A. Frealy | |
| **Case Name:** | T3M Inc., A Delaware corporation | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***7549 | | | **Checking Acct #:** | ******4082 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | DDA | |
| **For Period Beginning:** | 5/15/2017 | | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 8/3/2021 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/11/2019 | 6015 | FRANCHISE TAX BOARD | Corporate Taxes - 2019<br>Per order entered 3/6/19 authorizing Ch. 7 Trustee to pay administrative expenses totaling $5,000 or less. | 2820-000 | | $1,600.00 | $230,455.28 |
| 03/27/2019 | 6016 | Storage Outlet - Chino | Unit #B248<br>Invoice #19313<br>Per order entered 10-11-18 on Trustee's motion for approval of cash disbursements | 2410-000 | | $164.00 | $230,291.28 |
| 04/25/2019 | 6017 | Storage Outlet - Chino | Unit #B248<br>Invoice #19699<br>Per order entered 10-11-18 on Trustee's motion for approval of cash disbursements | 2410-000 | | $164.00 | $230,127.28 |
| 05/29/2019 | 6018 | Storage Outlet - Chino | Unit #B248<br>Invoice #20084<br>Per order entered 10-11-18 on Trustee's motion for approval of cash disbursements | 2410-000 | | $164.00 | $229,963.28 |
| 06/25/2019 | 6019 | Storage Outlet - Chino | Unit #B248<br>Invoice #20490<br>Per order entered 10-11-18 on Trustee's motion for approval of cash disbursements | 2410-000 | | $164.00 | $229,799.28 |
| 07/25/2019 | 6020 | Storage Outlet - Chino | Unit #B248<br>Invoice #20890<br>Per order entered 10/11/18 on Trustee's motion for approval of cash disbursements | 2410-000 | | $174.00 | $229,625.28 |
| 08/29/2019 | 6021 | Storage Outlet - Chino | Unit #B248<br>Invoice #21289<br>Per order entered 10/11/18 on Trustee's motion for approval of cash disbursements | 2410-000 | | $174.00 | $229,451.28 |
| 09/03/2019 | 6022 | INTERNATIONAL SURETIES, LTD | Bond Payment | 2300-000 | | $120.39 | $229,330.89 |
| 09/03/2019 | 6022 | VOID: INTERNATIONAL SURETIES, LTD | VOID CHECK - TO BE REISSUED | 2300-003 | | ($120.39) | $229,451.28 |
| | | | **SUBTOTALS** | | $0.00 | $2,604.00 | |

FORM 2

Page No: 9    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-14082-SY | |
| Case Name: | T3M Inc., A Delaware corporation | |
| Primary Taxpayer ID #: | **-***7549 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/15/2017 | |
| For Period Ending: | 8/3/2021 | |

| | |
|---|---|
| Trustee Name: | Todd A. Frealy |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******4082 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/03/2019 | 6023 | INTERNATIONAL SURETIES, LTD | Ch. 7 Bond<br>Bond #016030866<br>Term 1/4/19 to 1/4/20 | 2300-000 | | $120.39 | $229,330.89 |
| 09/24/2019 | 6024 | Storage Outlet - Chino | Unit #B248<br>Invoice #21686<br>Per order entered 10/11/18 on  Trustee's motion for approval of cash disbursements | 2410-000 | | $174.00 | $229,156.89 |
| 10/23/2019 | 6025 | Storage Outlet - Chino | Unit #B248<br>Invoice #22076<br>Per order entered 10/11/18 on  Trustee's motion for approval of cash disbursements | 2410-000 | | $174.00 | $228,982.89 |
| 11/18/2019 | | Transfer From: #******4082 | D & O LITIGATION COSTS (ADVERSARY FEES) | 9999-000 | $350.00 | | $229,332.89 |
| 11/18/2019 | | Transfer From: #******4082 | Transfer of estate's half of D & O litigation funds, net costs of litigation. Per docket order #220. | 9999-000 | $380,419.18 | | $609,752.07 |
| 11/18/2019 | 6026 | LEVENE NEALE BENDER YOO & BRILL LLP | Interim Fees<br>Per order entered 11/15/19 on application for payment of interim fees and expenses. | 3110-000 | | $151,265.00 | $458,487.07 |
| 11/18/2019 | 6027 | LEVENE NEALE BENDER YOO & BRILL LLP | Interim Expenses<br>Per order entered 11/15/19 on application for payment of interim fees and expenses | 3120-000 | | $6,239.03 | $452,248.04 |
| 11/18/2019 | 6028 | SL Biggs, a Division of SingerLewak | Interim Fees<br>Per order entered 11/15/19 on application for payment of interim fees and expenses. | 3410-000 | | $93,315.50 | $358,932.54 |
| 11/18/2019 | 6029 | SL Biggs, a Division of SingerLewak | Interim Expenses<br>Per order entered 11/15/19 on application for payment of interim fees and expenses. | 3420-000 | | $753.30 | $358,179.24 |
| 11/18/2019 | 6030 | JACK POPE | Field Agent Fees - Interim<br>Per order entered 11/15/19 on application for payment of interim fees and/or expenses | 3991-000 | | $2,780.00 | $355,399.24 |
| | | | **SUBTOTALS** | | $380,769.18 | $254,821.22 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-14082-SY | | Trustee Name: | Todd A. Frealy |
|---|---|---|---|---|
| Case Name: | T3M Inc., A Delaware corporation | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7549 | | Checking Acct #: | ******4082 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/15/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/3/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2019 | 6031 | Storage Outlet - Chino | Unit #B248 Invoice #22469 Per order entered 10/22/19 on Trustee's motion for approval of cash disbursements | 2410-000 | | $174.00 | $355,225.24 |
| 12/23/2019 | 6032 | Storage Outlet - Chino | Unit #B248 Invoice #22881 Per order entered 10/22/19 on Trustee's motion for approval of cash disbursements | 2410-000 | | $174.00 | $355,051.24 |
| 01/23/2020 | 6033 | Storage Outlet - Chino | Unit #B248 Invoice #23288 Per order entered 10/22/19 on Trustee's motion for approval of cash disbursements | 2410-000 | | $174.00 | $354,877.24 |
| 01/23/2020 | 6034 | INTERNATIONAL SURETIES, LTD | CHAPTER 7 BLANKET BOND #016030866 TERM: 1/4/2020 - 1/4/2021 | 2300-000 | | $720.79 | $354,156.45 |
| 02/25/2020 | 6035 | Storage Outlet - Chino | Unit #B248 Invoice #23698 Per order entered 10/22/19 on Trustee's motion for approval of cash disbursements | 2410-000 | | $174.00 | $353,982.45 |
| 03/04/2020 | | Transfer From: #*******4082 | Per order entered 2/11/2020 approving motion pursuant to FRBP 9019 for entry of order approving settlement and compromise with Alfred Cordero, William Tsumpes, Lender Collections, LLC and related parties. | 9999-000 | $38,000.00 | | $391,982.45 |
| 03/10/2020 | 6036 | Franchise Tax Board | Corporate Taxes - 2020 Per order entered 3/5/2020 on Trustee's motion for approval of cash disbursements [LBR 2016-2]. | 2820-000 | | $1,600.00 | $390,382.45 |
| 03/24/2020 | 6037 | Storage Outlet - Chino | Unit #B248 Invoice #24108 Per Order entered 10/22/19 on Trustee's motion for approval of cash disbursements. | 2410-000 | | $174.00 | $390,208.45 |
| | | | **SUBTOTALS** | | $38,000.00 | $3,190.79 | |

FORM2
Page No: 11    Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-14082-SY | Trustee Name: | Todd A. Frealy |
|---|---|---|---|
| Case Name: | T3M Inc., A Delaware corporation | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7549 | Checking Acct #: | ******4082 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 5/15/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/23/2020 | 6038 | Storage Outlet - Chino | Unit #B248 Invoice #24521 Per Order entered 10/22/19 on Trustee's motion for approval of cash disbursements. | 2410-000 | | $174.00 | $390,034.45 |
| 05/27/2020 | 6039 | Storage Outlet - Chino | Unit #B248 Invoice #24934 Per Order entered 10/22/19 on Trustee's motion for approval of cash disbursements. | 2410-000 | | $174.00 | $389,860.45 |
| 06/25/2020 | 6040 | Jack Pope | Field Agent Fees Per order entered 6/10/2020 authorizing Ch 7 Trustee to employ Jack Pope as Field Agent and to pay Field Agent to pick up and destroy Debtor's records in storage | 3991-000 | | $750.00 | $389,110.45 |
| 08/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $567.43 | $388,543.02 |
| 09/01/2020 | | Independent Bank | Bank Fee Reversal | 2600-000 | | ($567.43) | $389,110.45 |
| 12/08/2020 | 6041 | United States Bankruptcy Court | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; | 2700-000 | | $700.00 | $388,410.45 |
| 12/08/2020 | 6042 | LEVENE NEALE BENDER YOO & BRILL LLP | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; | 3110-000 | | $40,041.50 | $348,368.95 |
| 12/08/2020 | 6043 | LEVENE NEALE BENDER YOO & BRILL LLP | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; | 3120-000 | | $1,901.22 | $346,467.73 |
| 12/08/2020 | 6044 | SL Biggs, a Division of SingerLewak | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; | 3410-000 | | $15,605.00 | $330,862.73 |
| 12/08/2020 | 6045 | SL Biggs, a Division of SingerLewak | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; | 3420-000 | | $285.85 | $330,576.88 |
| 12/08/2020 | 6046 | TODD FREALY | Trustee Compensation | 2100-000 | | $66,048.24 | $264,528.64 |
| 12/08/2020 | 6047 | TODD FREALY | Trustee Expenses | 2200-000 | | $2,190.34 | $262,338.30 |
| 12/08/2020 | 6048 | ARENT FOX LLP | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; | 6210-160 | | $120,035.50 | $142,302.80 |
| 12/08/2020 | 6049 | ARENT FOX LLP | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; | 6220-170 | | $4,702.82 | $137,599.98 |
| | | | **SUBTOTALS** | | $0.00 | $252,608.47 | |

FORM 2

Page No: 12          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-14082-SY | | | Trustee Name: | Todd A. Frealy |
|---|---|---|---|---|---|
| Case Name: | T3M Inc., A Delaware corporation | | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7549 | | | Checking Acct #: | ******4082 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA |
| For Period Beginning: | 5/15/2017 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/3/2021 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/08/2020 | 6050 | Employment Development Department | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; | 6950-720 | | $481.70 | $137,118.28 |
| 12/08/2020 | 6051 | Employment Development Department | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; | 6950-730 | | $245.00 | $136,873.28 |
| 12/08/2020 | 6052 | United States Treasury     . | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; | 6950-720 | | $2,159.67 | $134,713.61 |
| 12/08/2020 | 6053 | United States Treasury | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; | 6950-730 | | $924.70 | $133,788.91 |
| 12/08/2020 | 6054 | Employment Development Department | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; | 5300-000 | | $192.42 | $133,596.49 |
| 12/08/2020 | 6055 | United States Treasury      . | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; | 5300-000 | | $1,224.51 | $132,371.98 |
| 12/08/2020 | 6056 | Employment Development Department   . | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; | 5800-000 | | $245.00 | $132,126.98 |
| 12/08/2020 | 6057 | United States Treasury     . | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; | 5800-000 | | $582.32 | $131,544.66 |
| 12/08/2020 | 6058 | Clerk, US Bankruptcy Court | Small Dividends | * | | $4.54 | $131,540.12 |
| | | | Claim Amount            $(4.54) | 7100-001 | | | $131,540.12 |
| 12/08/2020 | 6059 | Employment Development Department | Account Number: ; Claim #: ;  Distribution Dividend: 2.11; | 7100-000 | | $5.17 | $131,534.95 |
| 12/08/2020 | 6060 | United States Treasury     . | Account Number: ; Claim #: ;  Distribution Dividend: 2.11; | 7100-000 | | $34.75 | $131,500.20 |
| 12/08/2020 | 6061 | United States Treasury  . | Account Number: ; Claim #: ;  Distribution Dividend: 2.11; | 7100-000 | | $35.63 | $131,464.57 |
| 12/08/2020 | 6062 | Department of the Treasury - Internal Revenue Service | Account Number: ; Claim #: 2;  Distribution Dividend: 100.00; | 5800-000 | | $2,859.94 | $128,604.63 |
| 12/08/2020 | 6063 | salesforce.com | Account Number: ; Claim #: 3;  Distribution Dividend: 2.11; | 7100-000 | | $369.18 | $128,235.45 |
| 12/08/2020 | 6064 | Mitchell Silberberg & Knupp LLP | Account Number: ; Claim #: 4;  Distribution Dividend: 2.11; | 7100-000 | | $105.98 | $128,129.47 |
| | | | **SUBTOTALS** | | $0.00 | $9,470.51 | |

FORM 2

Page No: 13       Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 17-14082-SY | Trustee Name: | Todd A. Frealy |
|---|---|---|---|
| Case Name: | T3M Inc., A Delaware corporation | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7549 | Checking Acct #: | ******4082 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 5/15/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/08/2020 | 6065 | David Fusco | Account Number: ; Claim #: 6;  Distribution Dividend: 2.11; | 7100-000 | | $414.88 | $127,714.59 |
| 12/08/2020 | 6066 | Lender Collections LLC | Account Number: ; Claim #: 7;  Distribution Dividend: 2.11; | 7100-000 | | $26,364.28 | $101,350.31 |
| 12/08/2020 | 6067 | Luckybike.com LLC c/o Kai Sarasch | Account Number: ; Claim #: 8;  Distribution Dividend: 2.11; | 7100-000 | | $32.78 | $101,317.53 |
| 12/08/2020 | 6068 | AT&T Corp | Account Number: ; Claim #: 9;  Distribution Dividend: 2.11; | 7100-000 | | $34.97 | $101,282.56 |
| 12/08/2020 | 6069 | Pacific Bell Telephone Company  . | Account Number: ; Claim #: 10;  Distribution Dividend: 2.11; | 7100-000 | | $5.79 | $101,276.77 |
| 12/08/2020 | 6070 | AIG Property Casualty, Inc. and its affiliates | Account Number: ; Claim #: 11;  Distribution Dividend: 2.11; | 7100-000 | | $5,272.86 | $96,003.91 |
| 12/08/2020 | 6071 | WILLIAM TSUMPES | Account Number: ; Claim #: 12;  Distribution Dividend: 2.11; | 7100-000 | | $26,364.28 | $69,639.63 |
| 12/08/2020 | 6072 | Clear Sky Law Group, P.C. | Account Number: ; Claim #: 13;  Distribution Dividend: 2.11; | 7100-000 | | $186.23 | $69,453.40 |
| 12/08/2020 | 6073 | FedEx Corporate Services Inc. | Account Number: ; Claim #: 14;  Distribution Dividend: 2.11; | 7100-002 | | $225.81 | $69,227.59 |
| 12/08/2020 | 6074 | California Department of Tax and Fee Administration | Account Number: ; Claim #: 15;  Distribution Dividend: 100.00; | 5800-000 | | $4,951.82 | $64,275.77 |
| 12/08/2020 | 6075 | Kelly Services, Inc | Account Number: ; Claim #: 16;  Distribution Dividend: 2.11; | 7100-000 | | $37.97 | $64,237.80 |
| 12/08/2020 | 6076 | FRANCHISE TAX BOARD | Account Number: ; Claim #: 17;  Distribution Dividend: 100.00; | 5800-000 | | $4,152.40 | $60,085.40 |
| 12/08/2020 | 6077 | Alfonso Cordero | Account Number: ; Claim #: 18;  Distribution Dividend: 100.00; | 5300-000 | | $5,646.11 | $54,439.29 |
| 12/08/2020 | 6078 | Santa Fe Mold Company | Account Number: T3; Claim #: 19;  Distribution Dividend: 2.11; | 7100-000 | | $2,441.80 | $51,997.49 |
| 12/08/2020 | 6079 | Steve Kuhn | Account Number: ; Claim #: 20;  Distribution Dividend: 2.11; | 7100-000 | | $79.73 | $51,917.76 |
| | | | **SUBTOTALS** | | $0.00 | $76,211.71 | |

FORM 2   Page No: 14   Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 17-14082-SY | Trustee Name: | Todd A. Frealy |
|---|---|---|---|
| Case Name: | T3M Inc., A Delaware corporation | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7549 | Checking Acct #: | ******4082 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 5/15/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/08/2020 | 6080 | California Department of Tax and Fee Administration | Account Number: ; Claim #: 21;  Distribution Dividend: 100.00; | 6990-000 | | $6,968.12 | $44,949.64 |
| 12/08/2020 | 6081 | The Bloomfield Group Inc | Account Number: ; Claim #: 22;  Distribution Dividend: 2.11; | 7100-000 | | $12.23 | $44,937.41 |
| 12/08/2020 | 6082 | Elena Chan | Account Number: ; Claim #: 23;  Distribution Dividend: 2.11; | 7100-000 | | $320.15 | $44,617.26 |
| 12/08/2020 | 6083 | TAAD LLP | Account Number: ; Claim #: 24;  Distribution Dividend: 2.11; | 7100-000 | | $573.35 | $44,043.91 |
| 12/08/2020 | 6084 | Joseph F. Whitt Jr | Account Number: ; Claim #: 25;  Distribution Dividend: 100.00; | 6950-720 | | $8,897.11 | $35,146.80 |
| 12/08/2020 | 6085 | Joseph F Whitt Jr | Account Number: ; Claim #: 26;  Distribution Dividend: 2.11; | 7100-000 | | $276.33 | $34,870.47 |
| 12/08/2020 | 6086 | Pacific Safeway LP | Account Number: ; Claim #: 27;  Distribution Dividend: 100.00; | 2410-000 | | $15,093.93 | $19,776.54 |
| 12/08/2020 | 6087 | Pacific Safeway LP | Account Number: ; Claim #: 27;  Distribution Dividend: 2.11; | 7100-000 | | $600.93 | $19,175.61 |
| 12/08/2020 | 6088 | Line X of South Los Angeles | Account Number: ; Claim #: 29;  Distribution Dividend: 2.11; | 7100-000 | | $140.50 | $19,035.11 |
| 12/08/2020 | 6089 | Frazer, LLP | Account Number: ; Claim #: 30;  Distribution Dividend: 2.11; | 7100-000 | | $2,121.27 | $16,913.84 |
| 12/08/2020 | 6090 | FRANCHISE TAX BOARD | Account Number: ; Claim #: 31;  Distribution Dividend: 100.00; | 2820-000 | | $3,675.74 | $13,238.10 |
| 12/08/2020 | 6091 | County of Orange | Account Number: ; Claim #: 33;  Distribution Dividend: 100.00; | 5800-000 | | $3,809.24 | $9,428.86 |
| 12/08/2020 | 6092 | Office of the United States Trustee | Account Number: ; Claim #: 35;  Distribution Dividend: 100.00; | 2950-000 | | $9,428.86 | $0.00 |
| 03/09/2021 | | FEDEX SERVICES | Refund on Check# 6073 | 7100-002 | | ($225.81) | $225.81 |
| 03/29/2021 | | Independent Bank | Charge back - stop payment made on FedEx check deposited on 3/9/2021. | 7100-000 | | $225.81 | $0.00 |

| | | | | SUBTOTALS | $0.00 | $51,917.76 |
|---|---|---|---|---|---|---|

FORM 2

Page No: 15        Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 17-14082-SY |
| Case Name: | T3M Inc., A Delaware corporation |
| Primary Taxpayer ID #: | **-***7549 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 5/15/2017 |
| For Period Ending: | 8/3/2021 |

| | |
|---|---|
| Trustee Name: | Todd A. Frealy |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******4082 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/13/2021 | 6052 | STOP PAYMENT: United States Treasury . | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; | 6950-724 | | ($2,159.67) | $2,159.67 |
| 04/13/2021 | 6053 | STOP PAYMENT: United States Treasury . | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; | 6950-734 | | ($924.70) | $3,084.37 |
| 04/13/2021 | 6055 | STOP PAYMENT: United States Treasury . | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; | 5300-004 | | ($1,224.51) | $4,308.88 |
| 04/13/2021 | 6057 | STOP PAYMENT: United States Treasury . | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; | 5800-004 | | ($582.32) | $4,891.20 |
| 04/13/2021 | 6070 | STOP PAYMENT: AIG Property Casualty, Inc. and its affiliates | Account Number: ; Claim #: 11;  Distribution Dividend: 2.11; | 7100-004 | | ($5,272.86) | $10,164.06 |
| 04/13/2021 | 6088 | STOP PAYMENT: Line X of South Los Angeles | Account Number: ; Claim #: 29;  Distribution Dividend: 2.11; | 7100-004 | | ($140.50) | $10,304.56 |
| 04/13/2021 | 6093 | United States Treasury    . | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; | 6950-720 | | $2,159.67 | $8,144.89 |
| 04/13/2021 | 6094 | United States Treasury    . | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; | 6950-730 | | $924.70 | $7,220.19 |
| 04/13/2021 | 6095 | United States Treasury    . | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; | 5300-004 | | $1,224.51 | $5,995.68 |
| 04/13/2021 | 6096 | United States Treasury    . | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; | 5800-004 | | $582.32 | $5,413.36 |
| 04/13/2021 | 6097 | AIG Property Casualty, Inc. and its affiliates | Account Number: ; Claim #: 11;  Distribution Dividend: 2.11; | 7100-000 | | $5,272.86 | $140.50 |
| 04/13/2021 | 6098 | Line X of South Los Angeles | Account Number: ; Claim #: 29;  Distribution Dividend: 2.11; | 7100-000 | | $140.50 | $0.00 |
| 04/14/2021 | 6078 | STOP PAYMENT: Santa Fe Mold Company | Account Number: T3; Claim #: 19;  Distribution Dividend: 2.11; | 7100-004 | | ($2,441.80) | $2,441.80 |
| 04/14/2021 | 6099 | Santa Fe Mold Company | Account Number: T3; Claim #: 19;  Distribution Dividend: 2.11; | 7100-000 | | $2,441.80 | $0.00 |
| 05/24/2021 | 6041 | STOP PAYMENT: United States Bankruptcy Court | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; | 2700-004 | | ($700.00) | $700.00 |
| | | | **SUBTOTALS** | | $0.00 | ($700.00) | |

Exhibit 9

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-14082-SY | |
| Case Name: | T3M Inc., A Delaware corporation | |
| Primary Taxpayer ID #: | **-***7549 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/15/2017 | |
| For Period Ending: | 8/3/2021 | |

| | |
|---|---|
| Trustee Name: | Todd A. Frealy |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******4082 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/24/2021 | 6100 | United States Bankruptcy Court | Account Number: ; Claim #: ;  Distribution Dividend: 100.00; | 2700-000 | | $700.00 | $0.00 |
| 07/15/2021 | 6098 | STOP PAYMENT: Line X of South Los Angeles | Account Number: ; Claim #: 29;  Distribution Dividend: 2.11; | 7100-004 | | ($140.50) | $140.50 |
| 07/15/2021 | 6101 | CLERK, U.S. BANKRUPTCY COURT | UNCLAIMED FUNDS Account Number: ; Claim #: 29;  Distribution Dividend: 2.11; | 7100-001 | | $140.50 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $656,091.20 | $656,091.20 | $0.00 |
| **Less: Bank transfers/CDs** | $656,091.20 | $0.00 | |
| **Subtotal** | $0.00 | $656,091.20 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $656,091.20 | |

**For the period of  5/15/2017 to 8/3/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $656,091.20 |
| | |
| Total Compensable Disbursements: | $655,865.39 |
| Total Non-Compensable Disbursements: | $225.81 |
| Total Comp/Non Comp  Disbursements: | $656,091.20 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 04/12/2018 to 8/3/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $656,091.20 |
| | |
| Total Compensable Disbursements: | $655,865.39 |
| Total Non-Compensable Disbursements: | $225.81 |
| Total Comp/Non Comp  Disbursements: | $656,091.20 |
| Total Internal/Transfer  Disbursements: | $0.00 |

FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 17          Exhibit 9

| Case No. | 17-14082-SY | Trustee Name: | Todd A. Frealy |
|---|---|---|---|
| Case Name: | T3M Inc., A Delaware corporation | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***7549 | Checking Acct #: | ******4082 |
| Co-Debtor Taxpayer ID #: | | Account Title: | SEGREGATED |
| For Period Beginning: | 5/15/2017 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/3/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/04/2019 | (33) | National Union Fire Insurance Co. of Pittsburgh | D & O SETTLEMENT | 1129-000 | $1,000,000.00 | | $1,000,000.00 |
| 11/18/2019 | | Transfer To: #*******4082 | D & O LITIGATION COSTS (ADVERSARY FEES) | 9999-000 | | $350.00 | $999,650.00 |
| 11/18/2019 | | Transfer To: #*******4082 | Transfer of estate's half of D & O litigation funds, net costs of litigation. Per docket order #220. | 9999-000 | | $380,419.18 | $619,230.82 |
| 11/18/2019 | 8001 | LEVENE NEALE BENDER YOO & BRILL LLP . | D&O LITIGATION Per order entered 11/15/19 on application for payment of final fees and expenses | 3110-000 | | $171,406.50 | $447,824.32 |
| 11/18/2019 | 8002 | LEVENE NEALE BENDER YOO & BRILL LLP . | D&O LITIGATION Per order entered 11/15/19 on application for payment of final fees and expenses | 3120-000 | | $6,792.79 | $441,031.53 |
| 11/18/2019 | 8003 | SL Biggs, a Division of SingerLewak | D & O Litigation Per order entered 11/15/19 on application for payment of final fees and expenses. | 3410-000 | | $60,533.00 | $380,498.53 |
| 11/18/2019 | 8004 | SL Biggs, a Division of SingerLewak | D & O Litigation Per order entered 11/15/19 on application for payment of final fees and expenses. | 3420-000 | | $79.35 | $380,419.18 |
| 03/04/2020 | | Transfer To: #*******4082 | Per order entered 2/11/2020 approving motion pursuant to FRBP 9019 for entry of order approving settlement and compromise with Alfred Cordero, William Tsumpes, Lender Collections, LLC and related parties. | 9999-000 | | $38,000.00 | $342,419.18 |
| 03/04/2020 | 8005 | Thomas Vogele & Associates, APC | Per order entered 2/11/2020 approving motion pursuant to FRBP 9019 for entry of order approving settlement and compromise with Alfred Cordero, William Tsumpes, Lender Collections, LLC and related parties. | 3210-600 | | $60,000.00 | $282,419.18 |
| 03/04/2020 | 8006 | Lender Collections, LLC | Per order entered 2/11/2020 approving motion pursuant to FRBP 9019 for entry of order approving settlement and compromise with Alfred Cordero, William Tsumpes, Lender Collections, LLC and related parties. | 4220-000 | | $158,209.59 | $124,209.59 |

| | | | | **SUBTOTALS** | $1,000,000.00 | $875,790.41 | |

Page No: 18    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 17-14082-SY | |
| Case Name: | T3M Inc., A Delaware corporation | |
| Primary Taxpayer ID #: | **-***7549 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/15/2017 | |
| For Period Ending: | 8/3/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Todd A. Frealy | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******4082 | |
| Account Title: | SEGREGATED | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/04/2020 | 8007 | Alfred Cordero | Per order entered 2/11/2020 approving motion pursuant to FRBP 9019 for entry of order approving settlement and compromise with Alfred Cordero, William Tsumpes, Lender Collections, LLC and related parties. | 4220-000 | | $124,209.59 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $1,000,000.00 | $1,000,000.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $418,769.18 | |
| | | | **Subtotal** | | $1,000,000.00 | $581,230.82 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,000,000.00 | $581,230.82 | |

**For the period of 5/15/2017 to 8/3/2021**

| | |
|---|---|
| Total Compensable Receipts: | $1,000,000.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,000,000.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $581,230.82 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $581,230.82 |
| Total Internal/Transfer Disbursements: | $418,769.18 |

**For the entire history of the account between 06/04/2019 to 8/3/2021**

| | |
|---|---|
| Total Compensable Receipts: | $1,000,000.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,000,000.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $581,230.82 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $581,230.82 |
| Total Internal/Transfer Disbursements: | $418,769.18 |

FORM 2
Page No: 19

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 17-14082-SY | |
| **Case Name:** | T3M Inc., A Delaware corporation | |
| **Primary Taxpayer ID #:** | **-***7549 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 5/15/2017 | |
| **For Period Ending:** | 8/3/2021 | |

| | |
|---|---|
| **Trustee Name:** | Todd A. Frealy |
| **Bank Name:** | East West Bank |
| **Checking Acct #:** | ******0190 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/14/2018 | | Union Bank | Transfer Funds | 9999-000 | $192,690.36 | | $192,690.36 |
| 02/22/2018 | 5001 | Storage Outlet - Chino | Unit # B248 Invoice #14414 | 2410-000 | | $152.00 | $192,538.36 |
| 02/27/2018 | 5002 | INTERNATIONAL SURETIES, LTD | Bond #016030866 Term 1/4/18 to 1/4/19 | 2300-000 | | $203.39 | $192,334.97 |
| 03/01/2018 | 5001 | VOID: Storage Outlet - Chino | VOID CHECK - REISSUE DUE TO ERROR RE ROUTING NUMBER ON CHECK | 2410-003 | | ($152.00) | $192,486.97 |
| 03/01/2018 | 5003 | Storage Outlet - Chino | Unit # B248 Invoice #14414 Per order entered 11/28/17 on Trustee's motion for approval of cash disbursements. | 2410-000 | | $152.00 | $192,334.97 |
| 03/14/2018 | | East West Bank | Bank Service Fee | 2600-000 | | $263.30 | $192,071.67 |
| 03/16/2018 | (37) | NGM Insurance Company | Turnover re bond | 1229-000 | $45,875.45 | | $237,947.12 |
| 03/29/2018 | 5004 | Storage Outlet - Chino | Unit # B248 Invoice #14777 Per order entered 11/28/17 on Trustee's motion for approval of cash disbursements. | 2410-000 | | $152.00 | $237,795.12 |
| 04/11/2018 | | East West Bank | Bank Service Fee | 2600-000 | | $131.87 | $237,663.25 |
| 04/11/2018 | | East West Bank | Bank Service Fee | 2600-000 | | $341.23 | $237,322.02 |
| 04/12/2018 | | Integrity Bank | Transfer Funds | 9999-000 | | $237,322.02 | $0.00 |
| | | | **SUBTOTALS** | | $238,565.81 | $238,565.81 | |

Case 6:17-bk-14082-SY    Doc 495    Filed 08/26/21    Entered 08/26/21 18:51:39    Desc Page No: 20    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No. | 17-14082-SY | | Trustee Name: | Todd A. Frealy |
| Case Name: | T3M Inc., A Delaware corporation | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***7549 | | Checking Acct #: | ******0190 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 5/15/2017 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 8/3/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $238,565.81 | $238,565.81 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $192,690.36 | $237,322.02 | |
| | | | Subtotal | | $45,875.45 | $1,243.79 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | Net | | $45,875.45 | $1,243.79 | |

| For the period of  5/15/2017 to 8/3/2021 | | For the entire history of the account between 02/14/2018 to 8/3/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $45,875.45 | Total Compensable Receipts: | $45,875.45 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $45,875.45 | Total Comp/Non Comp Receipts: | $45,875.45 |
| Total Internal/Transfer Receipts: | $192,690.36 | Total Internal/Transfer Receipts: | $192,690.36 |
| | | | |
| Total Compensable Disbursements: | $1,243.79 | Total Compensable Disbursements: | $1,243.79 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,243.79 | Total Comp/Non Comp  Disbursements: | $1,243.79 |
| Total Internal/Transfer  Disbursements: | $237,322.02 | Total Internal/Transfer  Disbursements: | $237,322.02 |

FORM 2                                                        Page No: 21        Exhibit 9
CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 17-14082-SY | | | **Trustee Name:** | | Todd A. Frealy |
| **Case Name:** | T3M Inc., A Delaware corporation | | | **Bank Name:** | | East West Bank |
| **Primary Taxpayer ID #:** | **-***7549 | | | **Checking Acct #:** | | ******0190 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | DDA |
| **For Period Beginning:** | 5/15/2017 | | | **Blanket bond (per case limit):** | | $5,000,000.00 |
| **For Period Ending:** | 8/3/2021 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $1,426,607.87 | $1,426,607.87 | $0.00 |

**For the period of 5/15/2017 to 8/3/2021**

| | |
|---|---|
| Total Compensable Receipts: | $1,426,607.87 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,426,607.87 |
| Total Internal/Transfer Receipts: | $1,182,706.56 |
| | |
| Total Compensable Disbursements: | $1,426,382.06 |
| Total Non-Compensable Disbursements: | $225.81 |
| Total Comp/Non Comp Disbursements: | $1,426,607.87 |
| Total Internal/Transfer Disbursements: | $1,182,706.56 |

**For the entire history of the case between 09/26/2017 to 8/3/2021**

| | |
|---|---|
| Total Compensable Receipts: | $1,426,607.87 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,426,607.87 |
| Total Internal/Transfer Receipts: | $1,182,706.56 |
| | |
| Total Compensable Disbursements: | $1,426,382.06 |
| Total Non-Compensable Disbursements: | $225.81 |
| Total Comp/Non Comp Disbursements: | $1,426,607.87 |
| Total Internal/Transfer Disbursements: | $1,182,706.56 |

/s/ TODD A. FREALY

TODD A. FREALY